# UNITED STATES DISTRICT COURT

for the

Middle District of North Carolina

| | | |
|---|---|---|
| In the Matter of the Search of | ) | |
| *(Briefly describe the property to be searched or identify the person by name and address)* | ) | Case No. 18MJ151-1 |
| 2008 Toyota Sienna minivan, NC registration AHZ-6017, VIN: 5TDZK22C28S173239; 2014 Ford Edge SUV, NC registration PFN-6948, VIN: 2FMDK4KC8EBB35853 | ) | |

## APPLICATION FOR A SEARCH WARRANT

I, a federal law enforcement officer or an attorney for the government, request a search warrant and state under penalty of perjury that I have reason to believe that on the following person or property *(identify the person or describe the property to be searched and give its location):*
a 2008 Toyota Sienna minivan, NC registration AHZ-6017, VIN: 5TDZK22C28S173239; a 2014 Ford Edge SUV, NC registration PFN-6948, VIN: 2FMDK4KC8EBB35853

located in the _____Middle_____ District of _____North Carolina_____ , there is now concealed *(identify the person or describe the property to be seized):*
Evidence of, instrumentalities used in committing, and fruits of the crime of 18 USC §2422(a) and (b), all of which are more particularly described in Attachment B, attached hereto and made a part hereof.

The basis for the search under Fed. R. Crim. P. 41(c) is *(check one or more):*

☑ evidence of a crime;

☑ contraband, fruits of crime, or other items illegally possessed;

☑ property designed for use, intended for use, or used in committing a crime;

☐ a person to be arrested or a person who is unlawfully restrained.

The search is related to a violation of:

| Code Section | Offense Description |
|---|---|
| 18 U.S.C. § 2422(a) and (b) | Coercion and Enticement |

The application is based on these facts:

**See attached Affidavit**

☑ Continued on the attached sheet.

☐ Delayed notice of _____ days (give exact ending date if more than 30 days: _____ ) is requested under 18 U.S.C. § 3103a, the basis of which is set forth on the attached sheet.

_____
*Applicant's signature*

Christopher H. Chappell, Task Force Agent
_____
*Printed name and title*

Sworn to before me and signed in my presence.

Date: 5/31/18 5:04pm

_____
*Judge's signature*

City and state: Durham, North Carolina

Joe L. Webster, United States Magistrate Judge
_____
*Printed name and title*

## AFFIDAVIT IN SUPPORT OF
## AN APPLICATION FOR A SEARCH WARRANT

I, Christopher H. Chappell, being duly sworn, depose and state as follows:

### INTRODUCTION

1.  This affidavit is submitted in support of an application for a warrant to search the location specifically described in Attachment A, the entire premises located at 4105 Grove Ridge Drive, Durham, North Carolina 27703 (the "SUBJECT PREMISES"), a 2008 Toyota Sienna minivan, NC registration AHZ-6017, VIN: 5TDZK22C28S173239, a 2014 Ford Edge SUV, NC registration PFN-6948, VIN: 2FMDK4KC8EBB35853 (the "SUBJECT VEHICLES"); and the person of Killen Easton HERRING for contraband and evidence, fruits, and instrumentalities of violations of Title 18, United States Code, Section 2422(a) and (b), which items are more specifically described in Attachment B of this Affidavit.

2.  The statements in this affidavit are based on my own investigation into this matter as well as on information provided to me by other law enforcement officers and analysts. Since this affidavit is being submitted for the limited purpose of securing a search warrant, I have not included each and every fact known to me concerning this investigation. I have set forth only the facts that I believe are necessary to establish probable cause to believe that contraband and evidence, fruits, and instrumentalities of violations of 18 U.S.C. § 2422(a) and (b), are presently located at the SUBJECT PREMISES, on the person of Killen Easton HERRING, and in the SUBJECT VEHICLES.

### AFFIANT BACKGROUND

3.  I am a Task Force Agent with the Federal Bureau of Investigation (FBI). I received deputation as a Special Deputy United States Marshal in 2005 for

1

participation in the FBI's North Carolina Cyber Crime Task Force and have been investigating computer intrusion matters, intellectual property rights violations, Internet frauds, and online child sexual exploitation matters in this capacity since April 2005. Since 2010 my case assignments have been exclusively related to online child sexual exploitation matters.

4.    I have approximately 23 years of law enforcement experience and am employed as a police detective assigned to the Special Victims Unit of the Criminal Investigation Division of the Durham Police Department (DPD). I was awarded an Advanced Law Enforcement Certificate by the North Carolina Criminal Justice Education and Training Standards Commission in May 2007 and have received over 4,000 hours of law enforcement training including, inter alia over 2,000 hours specifically in the areas of the investigation of computer-related and computer-facilitated crimes, as well as computer and digital media forensic analysis. I am a Seized Computer Evidence Recovery Specialist (SCERS), having completed that training at the Federal Law Enforcement Training Center in July 2007. I have provided instruction to police and military investigators, as well as civilian network security personnel on five continents in the areas of network computer intrusions, online investigations, malware and forensic analysis of digital media. I have previously testified over a dozen times as an expert witness in the areas of computer forensics and online child sexual exploitation matters in North Carolina Superior Court for Wake and Durham Counties, as well as United States District Court in multiple jurisdictions.

5.    I have been the case agent or supporting agent in numerous investigations, including investigations involving the production, distribution, and possession of child pornography. I have received specific training in the area of child

2

pornography and child exploitation, and have observed numerous examples of child pornography (as defined in 18 U.S.C. § 2256) in all forms of media including computer media. Moreover, I am a federal law enforcement officer who is engaged in enforcing the criminal laws, including those enumerated in Title 18 of United States Code, and I am authorized by law to request a search warrant.

## STATUTORY AUTHORITY

6.      As noted above, this investigation concerns alleged violations of the following statutes:

a.      18 U.S.C. 2422 (a) prohibits a person from knowingly persuading, inducing, enticing, or coercing any individual to travel in interstate or foreign commerce, or in any Territory or Possession of the United States, to engage in prostitution, or in any sexual activity for which any person can be charged with a criminal offense, or attempting to do so.

b.      18 U.S.C. § 2422 (b) prohibits a person from using, or attempting to use, the mail or any facility or means of interstate or foreign commerce, to knowingly, persuade, induce, entice, or coerce any individual who has not attained the age of 18 years, to engage in prostitution or in any sexual activity for which any person can be charged with a criminal offense.

## DEFINITIONS

7.      The following definitions apply to Attachment B and this Affidavit:

a.      "Child pornography," as defined in 18 U.S.C. § 2256(8), is any visual depiction of sexually explicit conduct where (a) the production of the visual depiction involved the use of a minor engaged in sexually explicit conduct, (b) the visual depiction is a digital image, computer image, or computer-generated image

3

that is, or is indistinguishable from, that of a minor engaged in sexually explicit conduct, or (c) the visual depiction has been created, adapted, or modified to appear that an identifiable minor is engaged in sexually explicit conduct.

b. "Sexually explicit conduct," as defined in 18 U.S.C. § 2256(2), means actual or simulated (a) sexual intercourse, including genital-genital, oral-genital, anal-genital, or oral-anal, whether between persons of the same or opposite sex; (b) bestiality; (c) masturbation; (d) sadistic or masochistic abuse; or (e) lascivious exhibition of the genitals or pubic area of any person.

c. "Visual depiction," as defined in 18 U.S.C. § 2256(5), includes undeveloped film and videotape, data stored on computer disc or other electronic means which is capable of conversion into a visual image, and data which is capable of conversion into a visual image that has been transmitted by any means, whether or not stored in a permanent format.

d. "Minor," as defined in 18 U.S.C. § 2256(1), refers to any person under the age of eighteen years.

e. "Child erotica," as used herein, means materials or items that are sexually arousing to persons having a sexual interest in minors but that are not necessarily obscene or do not necessarily depict minors in sexually explicit poses or positions.

f. "Computer," as used herein, refers to "an electronic, magnetic, optical, electrochemical, or other high speed data processing device performing logical or storage functions, and includes any data storage facility or communications facility directly related to or operating in conjunction with such device" and includes smartphones, and mobile phones ("cell phones") and devices.[1]

---

[1] *See* 18 U.S.C. § 1030(e)(1).

4

g.     "Computer hardware," as used herein, consists of all equipment that can receive, capture, collect, analyze, create, display, convert, store, conceal, or transmit electronic, magnetic, or similar computer impulses or data. Computer hardware includes any data-processing devices (including central processing units, internal and peripheral storage devices such as fixed disks, external hard drives, floppy disk drives and diskettes, and other memory storage devices); peripheral input/output devices (including keyboards, printers, video display monitors, and related communications devices such as cables and connections); as well as any devices, mechanisms, or parts that can be used to restrict access to computer hardware (including physical keys and locks).

h.     "Computer software," as used herein, is digital information which can be interpreted by a computer and any of its related components to direct the way they work. Computer software is stored in electronic, magnetic, or other digital form. It commonly includes programs to run operating systems, applications, and utilities.

i.     "Computer passwords and data security devices," as used herein, consist of information or items designed to restrict access to or hide computer software, documentation, or data. Data security devices may consist of hardware, software, or other programming code. A password (a string of alpha-numeric characters) usually operates what might be termed a digital key to "unlock" particular data security devices. Data security hardware may include encryption devices, chips, and circuit boards. Data security software of digital code may include programming code that creates "test" keys or "hot" keys, which perform certain pre-set security functions when touched. Data security software or code may also encrypt, compress, hide, or "booby-trap" protected data to make it inaccessible or unusable, as well as reverse the process to restore it.

5

j.      "Internet Protocol address" or "IP address," as used herein, refers to a unique number used by a computer or other digital device to access the Internet. IP addresses can be "dynamic," meaning that the ISP assigns a different unique number to a computer every time it accesses the Internet. IP addresses might also be "static," if an ISP assigns a user's computer a particular IP address that is used each time the computer accesses the Internet.

k.      "Internet Service Providers" ("ISPs"), as used herein, are commercial organizations that are in business to provide individuals and businesses access to the Internet. ISPs provide a range of functions for their customers including access to the Internet, web hosting, e-mail, remote storage, and co-location of computers and other communications equipment.

l.      "Records," "documents," and "materials," as used herein, include all information recorded in any form, visual or aural, and by any means, whether in handmade, photographic, mechanical, electrical, electronic, or magnetic form.

## SUMMARY OF THE INVESTIGATION

8.      On March 16, 2018, the Vice Division of the Fayetteville Police Department ("FPD") undertook an anti-prostitution and human trafficking operation using undercover detectives and posting online ads on the website Backpage.com.[2] The advertisement was posted on March 15, 2018 at 9:05 p.m. local time, and placed

---

[2] The website Backpage.com launched in 2004 as a classified advertising site similar to Craigslist, by 2011 it was the second largest online classified site, after Craigslist. The site became notorious for its Adult Services sections, with numerous ads relating to prostitution and human trafficking, including those involving minors. In January 2017 the site removed these adult service sections but ads continued in sections for massage and women seeking men. On April 6, 2018 Backpage.com was seized by the US Department of Justice, following a 93-count indictment against seven of the site's staff and investors.

6

in the Fayetteville, NC "Dating" section of Backpage under the classified ads for "Women Seeking Men" and provided a contact telephone number and link to a Facebook profile at www.facebook.com/lilsexy. The advertisement stated the poster's age was 24 and that the poster was located in Fayetteville, North Carolina. Two photos of an obviously adult female wearing lingerie were posted with the ad, along with typed text stating "Please NO... CHEAP GUYS PRIVATE CALLS EXPLICIT TALK & I DO NOT SEND PICTURES...THESE ARE MINE!!!" An image of the advertisement placed on Backpage follows:

7

# (910) 748-███

Posted: Thursday, March 15, 2018 9:05 PM

( Report Ad )

( Reply )

Contact: (910) 748-███

http://www.facebook.com/lilsexy

**Poster's age: 24**

- Location: Fayetteville

- Post ID: 61048197 fayettevillenc

( email to friend )



**Enlarge Picture**





**Enlarge Picture**



**Enlarge Picture**

8

9.    Detective K. Lucetti, assigned to the Vice Division and operating in an undercover capacity (UC), received a text message ("SMS") on the number posted on the Backpage ad from a target telephone number of 980-206-4446 beginning at approximately 11:42 a.m. local time. The area code and exchange for this number traditionally belongs to the Troutman, North Carolina area of Iredell County. The message related to the undercover advertisement that had been posted and the conversation is excerpted below:

| | |
|---|---|
| 980-206-4446: | Hi lilsexy how are you |
| *UC:* | *Heyyy I'm good* |
| 980-206-4446: | That's good |
| 980-206-4446 | What's your donation for hour |
| *UC:* | *40 qv 80hh 160 hr[3]* |
| 980-206-4446: | Gfe?[4] |
| *UC:* | *Yes* |
| 980-206-4446: | K |

---

[3] The abbreviations used are common to Backpage adult services and online prostitution sites in general: qv refers to "quick visit" (approximately 15 minutes with an escort); hh refers to "half hour" with an escort; hr refers to one hour with an escort.

[4] GFE: "Girl Friend Experience" commonly understood parlance in the context of escort ads to mean an affection oriented escort, e.g., shows up and acts like she wants to be there, stays and provides services for the full hour, may perform fellatio without requiring a condom be worn.

9

| | |
|---|---|
| 980-206-4446: | Are you affiliated with law enforcement in any way? |
| *UC:* | *No r u* |
| 980-206-4446: | No not at all |
| 980-206-4446: | K good |
| *UC:* | *When u coming* |
| 980-206-4446: | So I'd actually be willing to do more than 160 if you can do something for me |
| *UC:* | *And what's that* |
| 980-206-4446: | I wanna get with you and a super young little girl. If you arrange it I'll give you a lot more than 160 |
| *UC:* | *I have a friend who has a 9 year old daughter* |
| 980-206-4446: | Is she small and skinny? |
| *UC:* | *Yea* |
| 980-206-4446: | How tall is she? |
| *UC:* | *Idk short? She ain't my kid* |
| 980-206-4446: | K that's fine |
| *UC:* | *When u need her* |
| 980-206-4446: | Can you get her later this afternoon |

10

*UC:*                *Yea like at 1*

10. At approximately 2:27 P.M. local time, the FPD undercover detective sent a message to 980-206-4446 indicating that UC had the child referenced in the earlier conversation. There was no subsequent response from the 980-206-4446. On March 20, 2018, at approximately 8:59 a.m. local time, UC had the following exchange with 980-206-4446:

*UC:*                *Good morning*

980-206-4446:     Gm

980-206-4446:     What's up

*UC:*                *Not a whole lot*

*UC:*                *Tryin to make some money today*

*UC:*                *U never txted me back the other night*

11. No further response was received from 980-206-4446. The FPD determined that the target number was a virtual phone number associated with a smartphone application called Burner. This application was created by the company Ad Hoc Labs, Inc., and describes itself as follows:

*Burner is your "other" number – a smart privacy layer for the smartphone era, giving users the power to take control of their communications and personal data. Enabling users to obtain and manage additional phone numbers for voice, SMS, and MMS communications, Burner is fast, safe and private. Burner lets users get as many numbers as they want, use*

11

*each as a private line on an iPhone or Android phone, and keep numbers indefinitely or 'burn' numbers they no longer need. Burner is made by Ad Hoc Labs, Inc., a fast-growing startup based in Los Angeles, California. Our team is passionate about the idea that real-time communications should be more socially aware and privacy oriented, and we believe Burner is just the beginning.*[5]

12. The FPD served a state search warrant on Ad Hoc Labs for basic subscriber information associated with 980-206-4446, as well as any stored contents of communications related to this Burner app account. According to the reply from Ad Hoc Labs received on March 22, 2018, 980-206-4446 was associated with a Burner application account originally created on October 20, 2016 and installed on an Android device with the phone number of 919-215-5743. The account was associated with two active Burner numbers as well as two previously used Burner numbers as follows:

a. 559-407-0663: activated on 8/11/2017, designated as "Main" by user [area code and exchange is typically in Firebaugh, Fresno County, CA]

b. 980-218-0094: activated on 11/29/2017, discarded on 2/26/2018 [area code and exchange is typically in Charlotte, Mecklenburg County, NC]

c. 310-237-6053: activated on 1/13/2018, discarded on 2/26/2018 [area code and exchange is typically in Los Angeles, Culver City area, CA]

---

[5] https://www.burnerapp.com/about/

12

d. 980-206-4446: activated on 2/26/2018, designated as "Craigslist" by user [area code and exchange is typically in Troutman, Iredell County, NC]

13.　The associated telephone number for the Burner application, 919-215-5743, is assigned to T-Mobile. The FPD served a state search warrant for the subscriber information, call logs, and stored cell tower information correlated to the Call Detail Record ("CDR") for 919-215-5743. On April 10, 2018, T-Mobile provided records indicating that the subscriber associated with the T-Mobile account was Killen E. HERRING, home address of 4105 Grove Ridge Drive, Durham, NC, 27703. This account was activated on January 22, 2015 and was currently active.

14.　Cell tower entries corresponding to the CDR were reviewed for the date of March 16, 2018. Incoming and outgoing telephone calls for 919-215-5743 between 4:50 p.m. on March 15, 2018 and 2:25 p.m. on March 16, 2018 utilized a cell phone tower located at 298 Nobel Drive, Durham, NC. This tower site is less than one-half of a mile from the listed home address of the subscriber, 4105 Grove Ridge Drive, Durham, and located within the Middle District of North Carolina. A map of the area surrounding the subject premises was generated on Google Maps, with directions from the subject premises to the address of the T-Mobile cell site. A screen capture of the resulting map is incorporated herein:

13



15.     The T-Mobile CDR also showed a number of entries between 10 p.m. local time on March 4, 2018 and 6:36 p.m. on March 5, 2018 in which cell towers located in Boston, Massachusetts were used in various incoming and outgoing calls. When this time frame was compared with the activity on the Burner application, messages as well as voice calls were directed to approximately 75 unique telephone numbers. A communication did not ensue in every instance, however when exchanges did occur, the conversations concerned payment for sexual services substantially similar, if not identical, to the conversation documented previously with the FPD undercover detective. In over 30 of the conversations the subject stated that he wanted to have sex with a "super young little girl" and could pay more than the asking price for one

14

hour of the escort's time. In at least three cases during this time frame, the subject specifically stated that he was looking for "a preteen girl."

16.     The cell tower primarily used by the user of 919-215-5743 in Boston, believed to be HERRING, was located a top the Copley Square Hotel, 47 Huntington Avenue, Boston, MA 02116. In fifteen of the conversations during this time frame, the subject indicates that he is staying at the "Marriott Copley Place" or "Marriott Copley near Fenway." That hotel is located at Boston Marriott Copley Place, 110 Huntington Avenue, Boston, MA 02116, and is less than one-tenth of a mile southwest of the aforementioned cell tower.

17.     Review of the Burner application documents for telephone number 980-206-4446 showed a conversation on March 13, 2018 between the subject and telephone number 817-775-9693. The conversation is initiated by the user of 980-206-4446, believed to be HERRING, with the message, "Hey I saw your ad on CL. Are you ladies still looking for a daddy?" After the conversation ensues, the user of 980-206-4446 states his intention as, "I want to fuck a child with you. I have a young little girl here that has not had sex with a woman before. Do you want to fuck her with me?" He then states, "Send me a picture and I will send a picture of my little girl." A photo is then transmitted from the 817-775-9693 user of a close-up selfie of an adult female whose breasts have been exposed from a grey Calvin Klein brassiere. After this image is received, the user of 980-206-4446 transmits a photo of a female child with blonde hair, wearing a blue hair bow, light blue sleeveless romper shorts, and pink flip-flop sandals. The child has a floral patterned handbag hanging from her left arm and his holding a pink smart phone taking a selfie in what appears to be a dressing room with mirrors on three sides. This photo is captioned with the word, "Hey." This photo subsequently determined to be of American dancer and

15

actress Mackenzie Francis Ziegler (DOB: 06/2004), and was posted when the child was approximately 10-11 years old. This child appeared on the Lifetime network reality dance show called *Dance Moms* from 2011 – 2016, and the particular image is available online. The user of 817-775-9693 then sends the message, "let me know after you verify your info," and no further messages appear to or from this user.

18.    The user of 980-206-4446 transmitted this same image of a female child on March 13, 2018 during a conversation with the user of telephone number 201-540-4609. The user of 980-206-4446, believed to be HERRING, initiated this conversation with the message, "Hey I saw your ad on CL [*Craigslist*]." After a conversation ensues, the subject asks, "I have a child that wants to play with us. She's really young and tiny, but has not had sex with a woman before. Do you want to fuck her with me?" The subject then transmits the aforementioned image of Ziegler. The 201-540-4609 user responds with "my page is http://localsafehookups.com/verified they do a simple check to be sure you're not some kinda criminal or anything haha" and instructions for the subject to log into that site. User of 201-540-4609 then advises: "once ur in locate me brnaasxy let me know your user name so i add u and it will tell me that you're cool to meet with'.. alot of crazies on CL!" Approximately 14 minutes after that message was sent, the user sends, "hun it is just to verifie {sic} yourself.. My friend use this all the time... Am going to put on something naughty for you.. :* I want u to look at how nice my kitty is when you're fucking me!!" The user of 980-206-4446 then replies, "I wanna know if you'll fuck a little girl with me first" and has no further communications that were captured on the Burner CDR.

19.    In 67 instances of the text conversations for the Burner application telephone number 980-206-4446 between 02/26/2018 and 03/20/2018, there were specific references to "getting with a super young little girl" in messages sent by the

16

user of 980-206-4446. The majority of these instances involve the user of 980-206-4446 offering to pay a suspected prostitute more than the normal rate if she can acquire a "super young little girl" for the user of 980-206-4446. A complete listing of the call detail record provided by the Burner application for the period between 02/26/2018 and 03/20/2018 for telephone number of 980-206-4446 has been attached to this affidavit as Exhibit A.

20.     In 25 instances of the text conversations for the Burner application telephone number 559-407-0663 between 01/13/2018 and 03/06/2018, there were specific references to "getting with a super young little girl" in messages sent by the user of 559-407-0663. A complete listing of the call detail record provided by the Burner application for the period between 01/13/2018 and 03/06/2018 for telephone number of 559-407-0663 has been attached to this affidavit as Exhibit B.

21.     A state court order served upon Charter Communications on April 20, 2018, revealed that the SUBJECT PREMISES of 4105 Grove Ridge Drive in Durham had an active account for Internet Services. The subscriber name at this address was listed by Charter as Killen Herring, with a contact telephone number of 919-215-5743.

22.     According to Durham County Deed Book 7530, Page 209, 4105 Grove Ridge Drive in Durham was sold on June 20, 2014 to Killen and Holly HERRING. This property is described as Lot 31, Phase 1, Section 2 of the Grove Park Subdivision, as recorded in Durham County Plat Book 119, page 186.

23.     According to records maintained by the North Carolina Division of Motor Vehicles ("DMV"), a driver license was issued to Killen Easton HERRING, date of birth: 09/17/1982, on August 12, 2011 and is presently active. The home address

17

listed on the DMV record is 4105 Grove Ridge Drive in Durham. The North Carolina DMV also lists Holly Herring, date of birth: 11/11/1986 as having a valid driver license, also showing the same address. The vehicles registered by the DMV at the SUBJECT PREMISES are listed as solely in the name of Killen Easton HERRING. They consist of the SUBJECT VEHICLES: a 2008 Toyota Sienna minivan, NC registration AHZ-6017, VIN: 5TDZK22C28S173239; and a 2014 Ford Edge SUV, NC registration PFN-6948, VIN: 2FMDK4KC8EBB35853. After learning the identity of the subscriber from T-Mobile, the FPD performed surveillance of the subject premises. HERRING has been observed by FPD to operate the Ford Edge during typical working hours, and this vehicle has also been absent from the home's driveway during periods of time based on the Pen Register that HERRING's phone has been active on cell sites in Raleigh and Research Triangle Park in the time between late April 2018 until May 30, 2018.

24.     Open source searches on the public Internet revealed a Facebook page for Killen HERRING at https://www.facebook.com/profile.php?id=10136178. The page was last updated by a post on April 20, 2017. The user profile photo for this user depicts the same person listed by North Carolina DMV records as Killen Easton HERRING. Among other things, this Facebook profile indicates that Killen HERRING works as a product manager at IBM. On May 23, 2018, on-going results of the State Pen Register Order for the T-Mobile phone identified in connection with the Burner App showed that at approximately 10:07 AM Eastern Time, the device was within 134 meters of the coordinates 35.913062,-78.859134. Entering these coordinates to generate a Google Map, with a radius of 134 meters around those

18

coordinates, results in the following map:



25.    Also listed on the Facebook profile for Killen HERRING is that he is married to Holly Herring. An Internet hyperlink to the Facebook profile of https://www.facebook.com/holly.herring.35 is shown for "Holly Herring (Holly Snowder)" on Killen HERRING's profile. The photos of this user depict the same person listed by DMV records as Holly Herring.

26.    The Facebook profile for Holly Herring also shows a smaller photo of Killen HERRING, posed in front of what appears to be the front door of their residence at 4105 Grove Ridge Drive in Durham, and they are each holding a young child.  This smaller photo is inset into a larger sized photo that depicts two female children seated inside a trailer of the type normally towed behind a bicycle, with one of the girls holding an infant female child. This photo was updated to be the Facebook "cover    photo"    of    Holly    Herring    on    March    28,    2018.



27.    According to the post history on this profile page, the smaller inset photo was the previous profile cover photo of Holly Herring circa August 29, 2015, and appears to depict the same two girls, along with Holly and Killen HERRING, standing in front of the main door to the residence at 4105 Grove Ridge Drive in

20

Durham. From reviewing the posts, it appears that one child was born in 2012 and the younger child was born in 2014.

## COMPUTERS, ELECTRONIC STORAGE, AND FORENSIC ANALYSIS

24.     As described in Attachment B, this application seeks permission to search for records that might be found at the SUBJECT PREMISES, on the person of Killen Easton HERRING, and in the SUBJECT VEHICLES in whatever form they are found. One form in which the records are likely to be found is data stored on a computer's hard drive or other storage media. Thus, the warrant applied for would authorize the seizure of all electronic storage media or, potentially, the copying of electronically stored information, all under Rule 41(e)(2)(B).

25.     I submit that if a computer or storage medium is found on the SUBJECT PREMISES, person of Killen Easton HERRING, or in the SUBJECT VEHICLES, there is probable cause to believe those records will be stored on that computer or storage medium, for at least the following reasons:

   a. Based on my knowledge, training, and experience, I know that computer files or remnants of such files can be recovered months or even years after they have been downloaded onto a storage medium, deleted, or viewed via the Internet. Electronic files downloaded to a storage medium can be stored for years at little or no cost. Even when files have been deleted, they can be recovered months or years later using forensic tools. This is so because when a person "deletes" a file on a computer, the data contained in the file does not actually disappear; rather, that data remains on the storage medium until it is overwritten by new data.

   b. Therefore, deleted files, or remnants of deleted files, may reside in free space

21

or slack space—that is, in space on the storage medium that is not currently being used by an active file—for long periods of time before they are overwritten. In addition, a computer's operating system may also keep a record of deleted data in a "swap" or "recovery" file.

c. Wholly apart from user-generated files, computer storage media—in particular, computers' internal hard drives—contain electronic evidence of how a computer has been used, what it has been used for, and who has used it. To give a few examples, this forensic evidence can take the form of operating system configurations, artifacts from operating system or application operation, file system data structures, and virtual memory "swap" or paging files. Computer users typically do not erase or delete this evidence, because special software is typically required for that task. However, it is technically possible to delete this information.

d. Similarly, files that have been viewed via the Internet are sometimes automatically downloaded into a temporary Internet directory or "cache."

26. Based upon my training and experience and information related to me by agents and others involved in the forensic examination of computers, I know that computer data can be stored on a variety of systems and storage devices, including external and internal hard drives, flash drives, thumb drives, micro SD cards, SD cards, DVDs, gaming systems, SIM cards, cellular phones capable of storage, floppy disks, compact disks, magnetic tapes, memory cards, memory chips, and online or offsite storage servers maintained by corporations, including but not limited to "cloud" storage. I also know that during the search of the premises it is not always possible to search computer equipment and storage devices for data for a number of reasons, including the following:

22

a. Searching computer systems is a highly technical process which requires specific expertise and specialized equipment. There are so many types of computer hardware and software in use today that it is impossible to bring to the search site all of the technical manuals and specialized equipment necessary to conduct a thorough search. In addition, it may also be necessary to consult with computer personnel who have specific expertise in the type of computer, software application, or operating system that is being searched;

b. Searching computer systems requires the use of precise, scientific procedures which are designed to maintain the integrity of the evidence and to recover "hidden," erased, compressed, encrypted, or password-protected data. Computer hardware and storage devices may contain "booby traps" that destroy or alter data if certain procedures are not scrupulously followed.;

c. The volume of data stored on many computer systems and storage devices will typically be so large that it will be highly impractical to search for data during the execution of the physical search of the premises; and

d. Computer users can attempt to conceal data within computer equipment and storage devices through a number of methods, including the use of innocuous or misleading filenames and extensions. For example, files with the extension ".jpg" often are image files; however, a user can easily change the extension to ".txt" to conceal the image and make it appear that the file contains text. Computer users can also attempt to conceal data by using encryption, which means that a password or device, such as a "dongle" or "keycard," is necessary to decrypt the data into readable form. In addition, computer users can conceal data within another seemingly unrelated and innocuous file in a process called "steganography." For example, by using steganography a computer user can

23

conceal text in an image file which cannot be viewed when the image file is opened. Therefore, a substantial amount of time is necessary to extract and sort through data that is concealed or encrypted to determine whether it is contraband, evidence, fruits, or instrumentalities of a crime.

e. Based on my own experience and my consultation with other agents who have been involved in computer searches, searching computerized information for contraband, evidence, fruits, or instrumentalities of a crime often requires the seizure of all of a computer system's input and output peripheral devices, related software, documentation, and data security devices (including passwords), so that a qualified computer expert can accurately retrieve the system's data in a laboratory or other controlled environment. There are several reasons that compel this conclusion:

f. The peripheral devices that allow users to enter or retrieve data from the storage devices vary widely in their compatibility with other hardware and software. Many system storage devices require particular input/output devices in order to read the data on the system. It is important that the analyst be able to properly re-configure the system as it now operates in order to accurately retrieve the evidence listed above. In addition, the analyst needs the relevant system software (operating systems, interfaces, and hardware drivers) and any applications software which may have been used to create the data (whether stored on hard drives or on external media), as well as all related instruction manuals or other documentation and data security devices; and

g. In order to fully retrieve data from a computer system, the analyst also needs all magnetic storage devices, as well as the central processing unit (CPU). Further, the analyst needs all the system software (operating systems or

24

interfaces, and hardware drivers) and any applications software that may have been used to create the data (whether stored on hard drives or on external media) for proper data retrieval.

## CONCLUSION

27.     Based on the foregoing, there is probable cause to believe that the federal criminal statutes cited herein have been violated, and that the contraband, property, evidence, fruits and instrumentalities of these offenses, more fully described in Attachment B, are located at the SUBJECT PREMISES described in Attachment A, on the person of HERRING, and in the SUBJECT VEHICLES.  I respectfully request that this Court issue a search warrant for the SUBJECT PREMISES described in Attachment A, the person of HERRING, and the SUBJECT VEHICLES authorizing the seizure and search of the items described in Attachment B.


_Christopher H. Chappell_
Christopher H. Chappell
Task Force Agent, Federal Bureau of Investigation


*Sworn and subscribed before me this* 31st *day of* May *, 2018.* 5:04 pm

_Joe L. Webster_
Joe L. Webster
United States Magistrate Judge, Middle District of North Carolina

25

Application in Support of Search Warrant for:

Killen Easton HERRING

4105 Grove Ridge Drive, Durham, North Carolina 27703

2008 Toyota Sienna minivan, NC registration AHZ-6017, VIN: 5TDZK22C28S173239

2014 Ford Edge SUV, NC registration PFN-6948, VIN: 2FMDK4KC8EBB35853

## Exhibit A

Burner App Call Detail Record for period 02/26/2018 and 03/20/2018
for telephone number of 980-206-4446

output-19802064446

| Date+Time (UTC) | Local Time | Cell Tower Location | Event Type | Direction | Contact number | Content |
|---|---|---|---|---|---|---|
| 03/20/2018 16:37 | 03/20/2018 12:37 | | text | inbound | 19107488574 | U never txted me back the other night |
| 03/20/2018 16:33 | 03/20/2018 12:33 | | text | inbound | 19107488574 | Tryin to make.some money today |
| 03/20/2018 16:33 | 03/20/2018 12:33 | | text | inbound | 19107488574 | Not a whole lot |
| 03/20/2018 16:03 | 03/20/2018 12:03 | | text | inbound | 19106705054 | No not right now |
| 03/20/2018 16:00 | 03/20/2018 12:00 | | text | outbound | 19106705054 | Hey are you still around in fayetteville |
| 03/20/2018 15:57 | 03/20/2018 11:57 | | text | inbound | 19106705054 | Hey there |
| 03/20/2018 15:57 | 03/20/2018 11:57 | | text | inbound | 19106705054 | Hi Kimberly |
| 03/20/2018 15:50 | 03/20/2018 11:50 | | text | outbound | 19107488574 | What's up |
| 03/20/2018 15:44 | 03/20/2018 11:44 | | text | outbound | 19107488574 | Gm |
| 03/20/2018 12:59 | 03/20/2018 08:59 | | text | outbound | 19107488574 | Good morning |
| 03/19/2018 17:20 | 03/19/2018 13:20 | | text | inbound | 13362097150 | Hey |
| 03/19/2018 15:10 | 03/19/2018 11:10 | | text | inbound | 13362097150 | How are you |
| 03/19/2018 15:10 | 03/19/2018 11:10 | | text | outbound | 13362097150 | Hi babe |
| 03/19/2018 14:31 | 03/19/2018 10:31 | | text | outbound | 13366901919 | Hi kira |
| 03/16/2018 19:00 | 03/16/2018 15:00 | | text | inbound | 19107488574 | Well?? U not interested anymore |
| 03/16/2018 18:27 | 03/16/2018 14:27 | | text | inbound | 19107488574 | Got her |
| | | | | | | Hey sweetie! Sorry i had something personal come up but I'm free |
| 03/16/2018 17:27 | 03/16/2018 13:27 | | text | inbound | 19104080377 | now if you're still interested |
| 03/16/2018 17:26 | 03/16/2018 13:26 | | voice | inbound | 19104080377 | |
| 03/16/2018 17:26 | 03/16/2018 13:26 | | voice | inbound | 19104080377 | |
| 03/16/2018 17:26 | 03/16/2018 13:26 | | voice | inbound | 19104080377 | |
| 03/16/2018 17:26 | 03/16/2018 13:26 | | voice | inbound | 19104080377 | |
| 03/16/2018 16:54 | 03/16/2018 12:54 | | text | inbound | 19106330886 | What is that babe |
| 03/16/2018 16:51 | 03/16/2018 12:51 | | text | inbound | 19106330886 | When would you like to see me babe |
| | | | | | | So I'd actually be willing to do more than 200 if you can do |
| 03/16/2018 16:51 | 03/16/2018 12:51 | | text | outbound | 19106330886 | something for me |
| 03/16/2018 16:51 | 03/16/2018 12:51 | | text | outbound | 19106330886 | K good |
| 03/16/2018 16:50 | 03/16/2018 12:50 | | text | inbound | 19106330886 | No babe I'm not Are you?!? |
| 03/16/2018 16:50 | 03/16/2018 12:50 | | text | outbound | 19106330886 | No not at all |
| 03/16/2018 16:50 | 03/16/2018 12:50 | | text | outbound | 19106330886 | Are you affiliated with law enforcement in any way? |
| 03/16/2018 16:50 | 03/16/2018 12:50 | | text | outbound | 12526195895 | Hi Jess |
| 03/16/2018 16:34 | 03/16/2018 12:34 | | text | inbound | 19106330886 | That's fine babe |
| 03/16/2018 16:33 | 03/16/2018 12:33 | | text | inbound | 19106330886 | You just wanna kiss |
| 03/16/2018 16:33 | 03/16/2018 12:33 | | text | inbound | 19106330886 | Ok lol |
| 03/16/2018 16:31 | 03/16/2018 12:31 | | text | outbound | 19106330886 | I'm not asking for bare |
| 03/16/2018 16:14 | 03/16/2018 12:14 | | text | outbound | 19104080377 | Gfe? |
| 03/16/2018 16:14 | 03/16/2018 12:14 | | text | inbound | 12672648117 | No |
| 03/16/2018 16:14 | 03/16/2018 12:14 | | text | inbound | 12672648117 | No |
| 03/16/2018 16:14 | 03/16/2018 12:14 | | text | outbound | 12672648117 | Gfe? |
| 03/16/2018 16:07 | 03/16/2018 12:07 | | text | inbound | 12672648117 | 200 |
| | | | | | | Ok sweetie good just something I always like to ask...so donation |
| | | | | | | for an hr is normally 160...what time were you looking to come see |
| 03/16/2018 16:04 | 03/16/2018 12:04 | | text | inbound | 19104080377 | me? |
| 03/16/2018 16:03 | 03/16/2018 12:03 | | text | inbound | 19106330886 | How can you prove that hun |

Page 1

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 28 of 132

| Date | Time | Number | Direction | Type | Message |
|---|---|---|---|---|---|
| 03/16/2018 | 16:01 | 19107488574 | inbound | text | Yea at like 1 |
| 03/16/2018 | 16:01 | 19107488574 | outbound | text | Can you get her later this afternoon |
| 03/16/2018 | 16:01 | 19106330886 | outbound | text | Yes 100% |
| 03/16/2018 | 16:00 | 19107488574 | inbound | text | When u need her |
| 03/16/2018 | 16:00 | 19106330886 | inbound | text | STD free!!!! |
| 03/16/2018 | 16:00 | 19106330886 | outbound | text | 36 white |
| 03/16/2018 | 15:59 | 19107488574 | outbound | text | K that's fine |
| 03/16/2018 | 15:58 | 19105784718 | inbound | text | No |
| 03/16/2018 | 15:58 | 19103099162 | inbound | text | No |
| 03/16/2018 | 15:57 | 19107488574 | inbound | text | Idk short? She ain't my kid |
| 03/16/2018 | 15:57 | 19107488574 | outbound | text | How tall is she? |
| 03/16/2018 | 15:57 | 19105784718 | outbound | text | Gfe? |
| 03/16/2018 | 15:57 | 19103099162 | outbound | text | Gfe? |
| 03/16/2018 | 15:57 | 19107488574 | inbound | text | Yea |
| 03/16/2018 | 15:56 | 19107488574 | outbound | text | Is she small and skinny? |
| 03/16/2018 | 15:56 | 19106330886 | inbound | text | What's your race and age hun |
| 03/16/2018 | 15:56 | 19105784718 | inbound | text | 180 |
| 03/16/2018 | 15:56 | 19104080377 | outbound | text | What's your donation for hour |
| 03/16/2018 | 15:56 | 19103099162 | inbound | text | Sorry 120 HH 200 hr |
| 03/16/2018 | 15:55 | 19107488574 | inbound | text | I have a friend who has a 9 year old daughter |
| 03/16/2018 | 15:55 | 19105809614 | outbound | text | Hi kailyn |
| 03/16/2018 | 15:55 | 19105784718 | inbound | text | Good how long u want im only doing out calls |
| 03/16/2018 | 15:55 | 19105784718 | outbound | text | How much for hour |
| 03/16/2018 | 15:55 | 19104080377 | inbound | text | Hey sweetie! How can I help you today and are you in anyway affilated with any law enforcement agencies? I am not! |
| 03/16/2018 | 15:55 | 19104080377 | outbound | text | K good |
| 03/16/2018 | 15:55 | 19104080377 | outbound | text | No I'm not |
| 03/16/2018 | 15:55 | 19103099162 | inbound | text | 120 |
| 03/16/2018 | 15:53 | 19107488574 | outbound | text | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 160 |
| 03/16/2018 | 15:53 | 19105784718 | outbound | text | Hey babe how are you doing |
| 03/16/2018 | 15:52 | 19107488574 | inbound | text | And what's that |
| 03/16/2018 | 15:52 | 19106330886 | outbound | text | No |
| 03/16/2018 | 15:52 | 19105808517 | outbound | text | Hi juel |
| 03/16/2018 | 15:52 | 19105784718 | inbound | text | Hi |
| 03/16/2018 | 15:51 | 19106330886 | inbound | text | You military? |
| 03/16/2018 | 15:51 | 19105784718 | outbound | text | Hi redd |
| 03/16/2018 | 15:50 | 19106330886 | outbound | text | Gfe? |
| 03/16/2018 | 15:50 | 19103099162 | outbound | text | What's your donation for hour |
| 03/16/2018 | 15:50 | 19103099162 | outbound | text | Good thx |
| 03/16/2018 | 15:49 | 19107488574 | inbound | text | When u coming |
| 03/16/2018 | 15:49 | 19107488574 | outbound | text | So I'd actually be willing to do more than 160 if you can do something for me |
| 03/16/2018 | 15:49 | 19107488574 | outbound | text | K good |
| 03/16/2018 | 15:49 | 19107488574 | outbound | text | No not at all |
| 03/16/2018 | 15:49 | 19103099162 | inbound | text | Pretty good how are you? |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/2018 15:48 | 03/16/2018 11:48 | text | inbound | 19107488574 | No r u |
| 03/16/2018 15:48 | 03/16/2018 11:48 | text | outbound | 19107488574 | Are you affiliated with law enforcement in any way? |
| 03/16/2018 15:48 | 03/16/2018 11:48 | text | inbound | 19106330886 | My hour is 200 babe |
| 03/16/2018 15:48 | 03/16/2018 11:48 | text | outbound | 19106330886 | What's your donation for hour |
| 03/16/2018 15:48 | 03/16/2018 11:48 | text | outbound | 19106330886 | Good too |
| 03/16/2018 15:47 | 03/16/2018 11:47 | text | outbound | 19107488574 | K |
| 03/16/2018 15:47 | 03/16/2018 11:47 | text | inbound | 19106330886 | Good babe and you |
| 03/16/2018 15:46 | 03/16/2018 11:46 | text | inbound | 19107488574 | Yes |
| 03/16/2018 15:46 | 03/16/2018 11:46 | text | outbound | 19106330886 | How are you doing |
| 03/16/2018 15:46 | 03/16/2018 11:46 | text | outbound | 19106330886 | Not much |
| 03/16/2018 15:45 | 03/16/2018 11:45 | text | outbound | 19107488574 | Gfe? |
| 03/16/2018 15:45 | 03/16/2018 11:45 | text | inbound | 19106330886 | Hey babe what's up |
| 03/16/2018 15:45 | 03/16/2018 11:45 | text | outbound | 19106330886 | Hi channel |
| 03/16/2018 15:45 | 03/16/2018 11:45 | text | outbound | 12672648117 | What's your donation for hour |
| 03/16/2018 15:45 | 03/16/2018 11:45 | text | outbound | 12672648117 | I'm good thx |
| 03/16/2018 15:44 | 03/16/2018 11:44 | text | inbound | 19107488574 | 40 qv 80hh 160 hr |
| 03/16/2018 15:44 | 03/16/2018 11:44 | text | inbound | 12672648117 | Good n u |
| 03/16/2018 15:44 | 03/16/2018 11:44 | text | outbound | 12672648117 | Hey how are you |
| 03/16/2018 15:43 | 03/16/2018 11:43 | text | inbound | 19107488574 | Heyyy I'm good |
| 03/16/2018 15:43 | 03/16/2018 11:43 | text | outbound | 19107488574 | What's your donation for hour |
| 03/16/2018 15:43 | 03/16/2018 11:43 | text | outbound | 19107488574 | That's good |
| 03/16/2018 15:43 | 03/16/2018 11:43 | text | inbound | 12672648117 | Hi |
| 03/16/2018 15:43 | 03/16/2018 11:43 | text | outbound | 12672648117 | Hi stacy |
| 03/16/2018 15:42 | 03/16/2018 11:42 | text | outbound | 19107488574 | Hi lilsexy how are you |
| 03/16/2018 15:41 | 03/16/2018 11:41 | text | outbound | 19103099162 | Hey how are you doing |
| 03/16/2018 15:40 | 03/16/2018 11:40 | text | outbound | 19104080377 | Hi Maria |
| 03/16/2018 04:54 | 03/16/2018 00:54 | text | outbound | 19198932300 | ? |
| 03/16/2018 04:54 | 03/16/2018 00:54 | text | outbound | 19107584242 | I promise I'll make it worth your while |
| 03/16/2018 04:45 | 03/16/2018 00:45 | text | inbound | 19107584242 | No no sorry I can't. |
| 03/16/2018 04:44 | 03/16/2018 00:44 | text | inbound | 19107584242 | Hell no |
| 03/16/2018 04:31 | 03/16/2018 00:31 | text | outbound | 19107584242 | Like preteen |
| 03/16/2018 04:30 | 03/16/2018 00:30 | text | outbound | 19198932300 | I wanna get with you and a super young little girl. If you can arrange it I'd give you a lot more than 200 |
| 03/16/2018 04:26 | 03/16/2018 00:28 | text | inbound | 19198932300 | What |
| 03/16/2018 04:24 | 03/16/2018 00:24 | text | inbound | 19107584242 | What age |
| 03/16/2018 04:16 | 03/16/2018 00:16 | text | outbound | 19198932300 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/16/2018 04:16 | 03/16/2018 00:16 | text | outbound | 19107584242 | I swear I'm not a cop or working with any |
| 03/16/2018 04:07 | 03/16/2018 00:07 | text | inbound | 19198932300 | Good |
| 03/16/2018 04:05 | 03/16/2018 00:05 | text | inbound | 19198932300 | No are you |
| 03/16/2018 04:05 | 03/16/2018 00:05 | text | outbound | 19198932300 | No not at all |
| 03/16/2018 04:05 | 03/16/2018 00:05 | text | outbound | 17048835486 | What's your donation for hour? |
| 03/16/2018 04:05 | 03/16/2018 00:05 | text | outbound | 17048835486 | I'm good |
| 03/16/2018 04:04 | 03/16/2018 00:04 | text | outbound | 19198932300 | Are you affiliated with law enforcement in any way? |
| 03/16/2018 02:39 | 03/15/2018 22:39 | text | inbound | 19107584242 | Come on. |
| 03/16/2018 02:39 | 03/15/2018 22:39 | text | inbound | 19107584242 | Little girl??? |

Burner-Response.xlsx

| Date | Date | Type | Direction | Number | Message |
|---|---|---|---|---|---|
| 03/16/2018 02:33 | 03/15/2018 22:33 | text | inbound | 17048835486 | Hi good u |
| 03/16/2018 02:28 | 03/15/2018 22:28 | text | outbound | 19107584242 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 150 |
|  |  |  |  |  | https://s3.amazonaws.com/burner-mms/prod/869eeb10-87cc-41c3-8e69-b21398af99ab.jpeg |
| 03/16/2018 02:27 | 03/15/2018 22:27 | text | inbound | 19198932300 | ðŸ˜" |
| 03/16/2018 02:27 | 03/15/2018 22:27 | text | inbound | 19198932300 | Yes |
| 03/16/2018 02:27 | 03/15/2018 22:27 | text | inbound | 19198932300 | What's that |
| 03/16/2018 02:27 | 03/15/2018 22:27 | text | outbound | 19107584242 | Gfe? |
| 03/16/2018 02:26 | 03/15/2018 22:26 | text | outbound | 19198932300 | So I'd actually be willing to do more than 150 if you can do |
| 03/16/2018 02:26 | 03/15/2018 22:26 | text | outbound | 19107584242 | something for me |
| 03/16/2018 02:26 | 03/15/2018 22:25 | text | outbound | 19198932300 | K good |
| 03/16/2018 02:25 | 03/15/2018 22:25 | text | outbound | 19198932300 | No not at all |
| 03/16/2018 02:25 | 03/15/2018 22:24 | text | inbound | 19107584242 | 100/150/200 |
| 03/16/2018 02:24 | 03/15/2018 22:23 | text | inbound | 19107584242 | Good and you |
| 03/16/2018 02:23 | 03/15/2018 22:23 | text | outbound | 19198932300 | What's your donation for hour |
| 03/16/2018 02:23 | 03/15/2018 22:23 | text | outbound | 19198932300 | I'm good thx |
| 03/16/2018 02:23 | 03/15/2018 22:23 | text | inbound | 19198932300 | Hell no are you |
| 03/16/2018 02:23 | 03/15/2018 22:22 | text | outbound | 19107584242 | Hey babe how are you tonight |
| 03/16/2018 02:23 | 03/15/2018 22:22 | text | outbound | 17048835486 | Hey how are you |
| 03/16/2018 02:22 | 03/15/2018 22:21 | text | outbound | 19198932300 | Hey |
| 03/16/2018 02:21 | 03/15/2018 22:20 | text | inbound | 19198932300 | Hey babe how are you doing |
| 03/16/2018 02:21 | 03/15/2018 22:19 | text | outbound | 13365245078 | Hi haze |
| 03/16/2018 02:20 | 03/15/2018 22:19 | text | outbound | 19198932300 | Hi amy |
| 03/16/2018 02:19 | 03/15/2018 22:18 | text | outbound | 19193644303 | Are you affiliated with law enforcement in any way? |
| 03/16/2018 02:19 | 03/15/2018 22:17 | text | outbound | 19107584242 | What's your donation for hour |
| 03/16/2018 02:18 | 03/15/2018 22:17 | text | outbound | 17029835253 | Yes |
| 03/16/2018 02:17 | 03/15/2018 22:15 | text | inbound | 17029835253 | Hi want to hang out |
| 03/16/2018 02:17 | 03/15/2018 22:15 | text | outbound | 17029835253 | Hi baby |
| 03/16/2018 02:15 | 03/15/2018 22:12 | text | outbound | 17029835253 | Yes |
| 03/16/2018 02:15 | 03/15/2018 22:12 | text | inbound | 19107584242 | Gfe? |
| 03/16/2018 02:12 | 03/15/2018 22:12 | text | outbound | 19107584242 | 150 |
| 03/16/2018 02:12 | 03/15/2018 22:11 | text | inbound | 19107584242 | That's awesome |
| 03/16/2018 02:11 | 03/15/2018 22:08 | text | inbound | 19107584242 | What's your donation for hour? |
| 03/16/2018 02:08 | 03/15/2018 22:08 | text | outbound | 19107584242 | Hi summer baby |
| 03/16/2018 02:08 | 03/15/2018 22:07 | text | outbound | 19198850870 | Good u |
| 03/16/2018 02:07 | 03/15/2018 22:07 | text | outbound | 19107584242 | I'm good thx |
| 03/16/2018 02:07 | 03/15/2018 22:07 | text | outbound | 19107584242 | Hey how are you |
| 03/16/2018 02:07 | 03/15/2018 22:07 | text | inbound | 19107584242 | Hey |
| 03/16/2018 02:07 | 03/15/2018 22:01 | text | outbound | 19107584242 | Hi sara |
| 03/16/2018 02:01 | 03/15/2018 22:01 | text | outbound | 19107584242 | La Quinta 2211 Summit Park Ln, Raleigh, NC 27612 |
| 03/16/2018 02:01 | 03/15/2018 22:01 | text | inbound | 19107584242 | Lmk once ur here |
| 211 Smallwood Drive, Morrisville, NC |  |  |  | 17026877955 |  |
| 03/15/2018 21:22 | 03/15/2018 17:22 | text | inbound | 17026877955 |  |
| 03/15/2018 21:22 | 03/15/2018 17:22 | text | inbound | 17026877955 |  |
| 03/15/2018 20:46 | 03/15/2018 16:46 | text | inbound | 19193386718 | Hey baby |
| 03/15/2018 20:19 | 03/15/2018 16:19 | text | inbound | 19193716073 | Not at all . are you |
| 03/15/2018 20:19 | 03/15/2018 16:19 | text | inbound | 19193716073 | Ok. Text me when you get here |

| | | | | | |
|---|---|---|---|---|---|
| 03/15/2018 20:19 | 03/15/2018 16:19 | text | outbound | 19193716073 | You swear you're not working with any law enforcement? |
| 03/15/2018 20:19 | 03/15/2018 16:19 | text | outbound | 19193716073 | 30 mins |
| 03/15/2018 20:17 | 03/15/2018 16:17 | text | inbound | 19196380598 | Hey sweetie... Visit? |
| 03/15/2018 20:17 | 03/15/2018 16:17 | text | inbound | 19193716073 | How long until you get here |
| 03/15/2018 20:14 | 03/15/2018 16:14 | text | inbound | 19193716073 | 2517 guess rd at carolina duke inn |
| 03/15/2018 20:13 | 03/15/2018 16:13 | text | outbound | 19193716073 | Where you at |
| 03/15/2018 20:12 | 03/15/2018 16:12 | text | inbound | 19805986077 | No |
| 03/15/2018 20:12 | 03/15/2018 16:12 | text | inbound | 19193716073 | Ok. How long until you get here |
| 03/15/2018 20:11 | 03/15/2018 16:11 | text | outbound | 19805986077 | I wanna get with you and a super young young little girl. If you can arrange it I'll do a lot more than 200 |
| 03/15/2018 20:11 | 03/15/2018 16:11 | text | outbound | 19193716073 | Ok then ill take whichever is cuter |
| 03/15/2018 20:10 | 03/15/2018 16:10 | text | inbound | 19805986077 | ? |
| 03/15/2018 20:10 | 03/15/2018 16:10 | text | inbound | 19193716073 | Yes |
| 03/15/2018 20:10 | 03/15/2018 16:10 | text | outbound | 19193716073 | Are they both skinny? |
| 03/15/2018 20:09 | 03/15/2018 16:09 | text | inbound | 19805986077 | Ok |
| 03/15/2018 20:09 | 03/15/2018 16:09 | text | outbound | 19805986077 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/15/2018 20:09 | 03/15/2018 16:09 | text | inbound | 19193716073 | 42 |
| 03/15/2018 20:08 | 03/15/2018 16:08 | text | outbound | 19805986077 | K good |
| 03/15/2018 20:08 | 03/15/2018 16:08 | text | outbound | 19805986077 | No not at all |
| 03/15/2018 20:08 | 03/15/2018 16:08 | text | outbound | 19193716073 | How tall? |
| 03/15/2018 20:07 | 03/15/2018 16:07 | text | inbound | 19805986077 | R u |
| 03/15/2018 20:07 | 03/15/2018 16:07 | text | inbound | 19805986077 | No |
| 03/15/2018 20:07 | 03/15/2018 16:07 | text | outbound | 19805986077 | Are you affiliated with law enforcement in any way? |
| 03/15/2018 20:07 | 03/15/2018 16:07 | text | inbound | 19193716073 | Ok. I know someone Thats 9 and 10 which one you perfer |
| 03/15/2018 20:06 | 03/15/2018 16:06 | text | inbound | 19805986077 | Kissing |
| 03/15/2018 20:06 | 03/15/2018 16:06 | text | inbound | 19805986077 | No lip kiseing |
| 03/15/2018 20:06 | 03/15/2018 16:06 | text | outbound | 19805986077 | Hm ok |
| 03/15/2018 20:06 | 03/15/2018 16:06 | text | outbound | 19193716073 | Nah I'm talking preteen so like younger than 12 |
| 03/15/2018 20:05 | 03/15/2018 16:05 | text | inbound | 19805986077 | Details |
| 03/15/2018 20:05 | 03/15/2018 16:05 | text | outbound | 19805986077 | Kissing mutual oral fingering |
| 03/15/2018 20:05 | 03/15/2018 16:05 | text | outbound | 19196380598 | Hi florina |
| 03/15/2018 20:05 | 03/15/2018 16:05 | text | inbound | 19193716073 | 15 |
| 03/15/2018 20:05 | 03/15/2018 16:05 | text | inbound | 19193716073 | How long until you get here |
| 03/15/2018 20:05 | 03/15/2018 16:05 | text | outbound | 19805986077 | How old? |
| 03/15/2018 20:04 | 03/15/2018 16:04 | text | inbound | 19805986077 | What sort of gfe |
| 03/15/2018 20:04 | 03/15/2018 16:04 | text | inbound | 19193716073 | Ok.. I got one |
| 03/15/2018 20:03 | 03/15/2018 16:03 | text | outbound | 19805986077 | Like preteen |
| 03/15/2018 20:03 | 03/15/2018 16:03 | text | outbound | 19805986077 | Gfe? |
| 03/15/2018 20:03 | 03/15/2018 16:03 | text | inbound | 19193716073 | What age you want |
| 03/15/2018 20:03 | 03/15/2018 16:03 | text | outbound | 19193386718 | Hi babe |
| 03/15/2018 20:02 | 03/15/2018 16:02 | text | inbound | 19805986077 | 200 |
| 03/15/2018 20:01 | 03/15/2018 16:01 | text | outbound | 19805986077 | What's your donation for hour? |
| 03/15/2018 20:01 | 03/15/2018 16:01 | text | outbound | 19805986077 | Good thx |
| 03/15/2018 20:01 | 03/15/2018 16:01 | text | outbound | 19197296315 | I'll make it worth your while |
| 03/15/2018 20:01 | 03/15/2018 16:01 | text | outbound | 19197296315 | I swear I'm not a cop |

Burner-Response.xlsx

| Date (sent) | Date (received) | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 03/15/2018 20:00 | 03/15/2018 16:00 | inbound | text | 19197296315 | I cant help with that part |
| 03/15/2018 19:59 | 03/15/2018 15:59 | inbound | text | 19805986077 | How r u |
| 03/15/2018 19:59 | 03/15/2018 15:59 | inbound | text | 19805986077 | Good |
| 03/15/2018 19:59 | 03/15/2018 15:59 | outbound | text | 19197296315 | Yes |
| 03/15/2018 19:58 | 03/15/2018 15:58 | inbound | text | 19197296315 | Young? |
| 03/15/2018 19:58 | 03/15/2018 15:58 | outbound | text | 19197296315 | I wanna get with you and a super young little girl. If you can arrange it It'll do a lot more than 180 |
| 03/15/2018 19:57 | 03/15/2018 15:57 | inbound | text | 19842390735 | Bye |
| 03/15/2018 19:57 | 03/15/2018 15:57 | outbound | text | 19842390735 | I wanna get with you and a super young little girl. If you can arrange it I'll do a lot more than 160 |
| 03/15/2018 19:57 | 03/15/2018 15:57 | outbound | text | 19805986077 | Hey how are you |
| 03/15/2018 19:56 | 03/15/2018 15:56 | inbound | text | 19197296315 | Wassup |
| 03/15/2018 19:56 | 03/15/2018 15:56 | outbound | text | 19197296315 | So I'd actually be willing to do more than 180 if you can do something for me |
| 03/15/2018 19:55 | 03/15/2018 15:55 | inbound | text | 19842390735 | Like what |
| 03/15/2018 19:55 | 03/15/2018 15:55 | outbound | text | 19197296315 | K good |
| 03/15/2018 19:55 | 03/15/2018 15:55 | outbound | text | 19842390735 | No |
| 03/15/2018 19:55 | 03/15/2018 15:55 | outbound | text | 19842390735 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/15/2018 19:55 | 03/15/2018 15:55 | inbound | text | 19805986077 | K good |
| 03/15/2018 19:55 | 03/15/2018 15:55 | inbound | text | 19197296315 | Sorry hun I don't offer gfe. |
| 03/15/2018 19:54 | 03/15/2018 15:54 | outbound | text | 19196794134 | This is something else |
| 03/15/2018 19:54 | 03/15/2018 15:54 | outbound | text | 14083209984 | No I know |
| 03/15/2018 19:54 | 03/15/2018 15:54 | outbound | text | 19842390735 | Hey |
| 03/15/2018 19:54 | 03/15/2018 15:54 | ... | text | ... | Are you |
| 03/15/2018 19:54 | 03/15/2018 15:54 | ... | text | ... | No not at all |
| 03/15/2018 19:54 | 03/15/2018 15:54 | ... | text | ... | Gfe? |
| 03/15/2018 19:53 | 03/15/2018 15:53 | outbound | text | 19842390735 | So I'd actually be willing to do more than 160 if you can do something for me |
| 03/15/2018 19:53 | 03/15/2018 15:53 | outbound | text | 12133425523 | That's fine. I wanna get with you and a super young little girl. If you can arrange it, I'll do more than 180 |
| 03/15/2018 19:52 | 03/15/2018 15:52 | inbound | text | 19196794134 | No im not are you |
| 03/15/2018 19:52 | 03/15/2018 15:52 | outbound | text | 19196794134 | Are you affiliated with law enforcement in any way? |
| 03/15/2018 19:52 | 03/15/2018 15:52 | inbound | text | 12133425523 | I don't do bbbj,bb gfe or anal no negotiations... what did you want to ask me |
| 03/15/2018 19:51 | 03/15/2018 15:51 | inbound | text | 19197296315 | No not at all |
| 03/15/2018 19:51 | 03/15/2018 15:51 | outbound | text | 19197296315 | Are you affiliated with law enforcement in any way? |
| 03/15/2018 19:51 | 03/15/2018 15:51 | inbound | text | 19196794134 | 1400YE' but i dont discuss my services |
| 03/15/2018 19:51 | 03/15/2018 15:51 | inbound | text | 14083209984 | 200 |
| 03/15/2018 19:51 | 03/15/2018 15:51 | outbound | text | 12133425523 | So I'd actually be willing to do more than 180 if you can do something for me |
| 03/15/2018 19:50 | 03/15/2018 15:50 | inbound | text | 19842390735 | U want to hang out |
| 03/15/2018 19:50 | 03/15/2018 15:50 | inbound | text | 19842390735 | No hun |
| 03/15/2018 19:50 | 03/15/2018 15:50 | outbound | text | 19842390735 | Hm ok |
| 03/15/2018 19:50 | 03/15/2018 15:50 | inbound | text | 19197296315 | No |
| 03/15/2018 19:50 | 03/15/2018 15:50 | outbound | text | 19197296315 | Hm ok |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 03/15/2018 19:50 | 03/15/2018 15:50 | outbound | text | 19197296315 | Gfe? |
| 03/15/2018 19:50 | 03/15/2018 15:50 | outbound | text | 19193555986 | Hi holly |
| 03/15/2018 19:49 | 03/15/2018 15:49 | outbound | text | 19842390735 | Gfe? |
| 03/15/2018 19:49 | 03/15/2018 15:49 | inbound | text | 19197296315 | Hr 180 |
| 03/15/2018 19:48 | 03/15/2018 15:48 | inbound | text | 19842390735 | 160 |
| 03/15/2018 19:48 | 03/15/2018 15:48 | outbound | text | 19842390735 | How much for hour |
| 03/15/2018 19:48 | 03/15/2018 15:48 | inbound | text | 19197296315 | Wassup |
| 03/15/2018 19:48 | 03/15/2018 15:48 | outbound | text | 19197296315 | What's your donation for hour |
| 03/15/2018 19:48 | 03/15/2018 15:48 | outbound | text | 19197296315 | Good thx |
| 03/15/2018 19:47 | 03/15/2018 15:47 | outbound | text | 19805986077 | Hi amber |
| 03/15/2018 19:47 | 03/15/2018 15:47 | outbound | text | 14083209984 | What's your donation for hour |
| 03/15/2018 19:47 | 03/15/2018 15:47 | outbound | text | 14083209984 | Yes |
| 03/15/2018 19:46 | 03/15/2018 15:46 | inbound | text | 19842390735 | No. How long you want to hang out |
| 03/15/2018 19:46 | 03/15/2018 15:46 | outbound | text | 19842390735 | Are you? |
| 03/15/2018 19:46 | 03/15/2018 15:46 | outbound | text | 19842390735 | No not at all |
| 03/15/2018 19:46 | 03/15/2018 15:46 | inbound | text | 19197296315 | Im good and you |
| 03/15/2018 19:46 | 03/15/2018 15:46 | inbound | text | 14083209984 | Goodwana come see me |
| 03/15/2018 19:45 | 03/15/2018 15:45 | outbound | text | 14083209984 | Hey how are you |
| 03/15/2018 19:45 | 03/15/2018 15:45 | inbound | text | 19842390735 | Hey baby. Are u affilated with any type of law enforcement |
| 03/15/2018 19:45 | 03/15/2018 15:45 | outbound | text | 19197296315 | Hey how are you |
| 03/15/2018 19:45 | 03/15/2018 15:45 | outbound | text | 17032456140 | Hi ashley |
| 03/15/2018 19:45 | 03/15/2018 15:45 | inbound | text | 14804245693 | Hi call me |
| 03/15/2018 19:44 | 03/15/2018 15:44 | inbound | text | 19197296315 | Hey |
| 03/15/2018 19:44 | 03/15/2018 15:44 | inbound | text | 14083209984 | Hi baby |
| 03/15/2018 19:44 | 03/15/2018 15:44 | outbound | text | 12528202877 | Hi babe how are you |
| 03/15/2018 19:43 | 03/15/2018 15:43 | outbound | text | 19197296315 | Hi india |
| 03/15/2018 19:43 | 03/15/2018 15:43 | inbound | text | 12133425523 | Did you still want to come |
| 03/15/2018 19:42 | 03/15/2018 15:42 | outbound | text | 12133425523 | Hm ok |
| 03/15/2018 19:41 | 03/15/2018 15:41 | outbound | text | 19193716073 | Ok what can you get |
| 03/15/2018 19:41 | 03/15/2018 15:41 | outbound | text | 14804245693 | Hi lyla |
| 03/15/2018 19:40 | 03/15/2018 15:40 | inbound | text | 19193716073 | Ok |
| 03/15/2018 19:40 | 03/15/2018 15:40 | outbound | text | 19193716073 | Ok how bouf if you just it up for me and her? If you set it up, I'll sill give you more than 160 but you don't have to stick around |
| 03/15/2018 19:40 | 03/15/2018 15:40 | inbound | text | 12133425523 | No |
| 03/15/2018 19:40 | 03/15/2018 15:40 | outbound | text | 12133425523 | Gfe? |
| 03/15/2018 19:40 | 03/15/2018 15:40 | outbound | text | 12133425523 | The? |
| 03/15/2018 19:38 | 03/15/2018 15:38 | inbound | text | 19193716073 | I dont do things with young girls |
| 03/15/2018 19:38 | 03/15/2018 15:38 | inbound | text | 12133425523 | 180 donations baby |
| 03/15/2018 19:38 | 03/15/2018 15:38 | outbound | text | 12133425523 | How much for hour |
| 03/15/2018 19:37 | 03/15/2018 15:37 | outbound | text | 19842390735 | Hi cathy |
| 03/15/2018 19:37 | 03/15/2018 15:37 | outbound | text | 19193716073 | I wanna get with you and a super young little girl. If you can arrange it Ill do a lot more than 160 |
| 03/15/2018 19:37 | 03/15/2018 15:37 | inbound | text | 12133425523 | How much of my time did you want sweetie |
| 03/15/2018 19:37 | 03/15/2018 15:37 | inbound | text | 12133425523 | No |
| 03/15/2018 19:37 | 03/15/2018 15:37 | outbound | text | 12133425523 | Are you? |
| 03/15/2018 19:37 | 03/15/2018 15:37 | outbound | text | 12133425523 | No not at all |

Burner-Response.xlsx

| Date | Time | Date | Time | Direction | Number | Type | Message |
|---|---|---|---|---|---|---|---|
| 03/15/2018 | 19:36 | 03/15/2018 | 15:36 | inbound | 12133425523 | text | Hey sweetie are you affiliated with any type of law enforcement or under any oaths or undercover |
| 03/15/2018 | 19:36 | 03/15/2018 | 15:36 | outbound | 12133425523 | text | Hi baby |
| 03/15/2018 | 19:35 | 03/15/2018 | 15:35 | inbound | 19193716073 | text | Like what |
| 03/15/2018 | 19:34 | 03/15/2018 | 15:34 | outbound | 19196794134 | text | Well I'd actually be willing to do more than 160 if you could do something for me |
| 03/15/2018 | 19:34 | 03/15/2018 | 15:34 | outbound | 13056977858 | text | Gfe? |
| 03/15/2018 | 19:33 | 03/15/2018 | 15:33 | inbound | 13056977858 | text | No |
| 03/15/2018 | 19:30 | 03/15/2018 | 15:30 | outbound | 19196794134 | text | I wanna get with you and a super young little girl. If you can arrange |
| 03/15/2018 | 19:30 | 03/15/2018 | 15:30 | inbound | 19193716073 | text | it I'll do a lot more than 220 |
| 03/15/2018 | 19:30 | 03/15/2018 | 15:30 | outbound | 13056977858 | text | 200 incall in Raleigh |
| 03/15/2018 | 19:29 | 03/15/2018 | 15:29 | inbound | 19842205123 | text | Hm ok |
| 03/15/2018 | 19:29 | 03/15/2018 | 15:29 | inbound | 19196794134 | text | What? |
| 03/15/2018 | 19:29 | 03/15/2018 | 15:29 | outbound | 19193716073 | text | I don't kiss |
| 03/15/2018 | 19:29 | 03/15/2018 | 15:29 | inbound | 19193716073 | text | Hey what's your donation for hour |
| 03/15/2018 | 19:29 | 03/15/2018 | 15:29 | outbound | 17026877955 | text | No |
| 03/15/2018 | 19:29 | 03/15/2018 | 15:29 | outbound | 19842205123 | text | Gfe? |
| 03/15/2018 | 19:28 | 03/15/2018 | 15:28 | outbound | 19193716073 | text | Gfe? |
| 03/15/2018 | 19:28 | 03/15/2018 | 15:28 | inbound | 19193716073 | text | Hr160 |
| 03/15/2018 | 19:28 | 03/15/2018 | 15:28 | outbound | 13056977858 | text | No not at all |
| 03/15/2018 | 19:28 | 03/15/2018 | 15:28 | inbound | 13056977858 | text | Ok :) |
| 03/15/2018 | 19:28 | 03/15/2018 | 15:28 | outbound | 13056977858 | text | Actually I could do more than 220 if you can do something for me |
| 03/15/2018 | 19:28 | 03/15/2018 | 15:28 | outbound | 13056977858 | text | Hour |
| 03/15/2018 | 19:24 | 03/15/2018 | 15:24 | inbound | 19196794134 | text | Hey baby |
| 03/15/2018 | 19:21 | 03/15/2018 | 15:21 | inbound | 13056977858 | text | How long are you coming ? |
| 03/15/2018 | 19:21 | 03/15/2018 | 15:21 | inbound | 13056977858 | text | Ok :) |
| 03/15/2018 | 19:20 | 03/15/2018 | 15:20 | inbound | 19193716073 | text | Are you involved with the police or law enforcement in any type of way |
| 03/15/2018 | 19:20 | 03/15/2018 | 15:20 | inbound | 19193716073 | text | That's good |
| 03/15/2018 | 19:20 | 03/15/2018 | 15:20 | outbound | 19193716073 | text | What's your donation for hour |
| 03/15/2018 | 19:20 | 03/15/2018 | 15:20 | outbound | 19193716073 | text | I'm pretty good |
| 03/15/2018 | 19:20 | 03/15/2018 | 15:20 | inbound | 17026877955 | text | 200 |
| 03/15/2018 | 19:20 | 03/15/2018 | 15:20 | outbound | 13056977858 | text | No not at all |
| 03/15/2018 | 19:19 | 03/15/2018 | 15:19 | inbound | 13056977858 | text | And you |
| 03/15/2018 | 19:19 | 03/15/2018 | 15:19 | inbound | 13056977858 | text | I'm not |
| 03/15/2018 | 19:19 | 03/15/2018 | 15:19 | outbound | 13056977858 | text | Are you affiliated with law enforcement in any way? |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | inbound | 19842205123 | text | 220 |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | outbound | 19842205123 | text | What's your donation for hour |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | inbound | 19842205123 | text | Good thx |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | outbound | 19193716073 | text | Good and you |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | inbound | 19193716073 | text | Hey how are you |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | inbound | 13056977858 | text | I'm Brazilian |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | inbound | 13056977858 | text | â°¡, |
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | inbound | 13056977858 | text | Yes |

Burner-Response.xlsx

| | | | | | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|---|
| 03/15/2018 | 19:18 | 03/15/2018 | 15:18 | | outbound | text | 13056977858 | Gfe? |
| 03/15/2018 | 19:17 | 03/15/2018 | 15:17 | | inbound | text | 19842205123 | I'm good wby |
| 03/15/2018 | 19:17 | 03/15/2018 | 15:17 | | inbound | text | 19193716073 | Hi |
| 03/15/2018 | 19:16 | 03/15/2018 | 15:16 | | outbound | text | 19544512642 | Hi Alicia |
| 03/15/2018 | 19:16 | 03/15/2018 | 15:16 | | inbound | text | 19195512518 | Call me |
| 03/15/2018 | 19:16 | 03/15/2018 | 15:16 | | inbound | text | 13056977858 | 220 love |
| 03/15/2018 | 19:15 | 03/15/2018 | 15:15 | | inbound | text | 19842205123 | Hey love |
| 03/15/2018 | 19:15 | 03/15/2018 | 15:15 | | outbound | text | 19842205123 | Hey how are you |
| 03/15/2018 | 19:15 | 03/15/2018 | 15:15 | | inbound | text | 19195512518 | I'm open minded just no greek |
| 03/15/2018 | 19:15 | 03/15/2018 | 15:15 | | outbound | text | 19195512518 | I get it. You just need to arrange it before I get there |
| 03/15/2018 | 19:15 | 03/15/2018 | 15:15 | | outbound | text | 19193716073 | Hi baby |
| 03/15/2018 | 19:14 | 03/15/2018 | 15:14 | | inbound | text | 19195512518 | Just cause I don't know u so will be more open to speaking of we met before |
| 03/15/2018 | 19:13 | 03/15/2018 | 15:13 | | outbound | text | 19842205123 | Hi baby |
| 03/15/2018 | 19:09 | 03/15/2018 | 15:09 | | inbound | text | 19195512518 | Details in person |
| 03/15/2018 | 19:07 | 03/15/2018 | 15:07 | | inbound | text | 19842395985 | Nothing illegal for my time only satisfaction guarantee |
| 03/15/2018 | 19:07 | 03/15/2018 | 15:07 | | inbound | text | 19195512518 | How long u want to stay |
| 03/15/2018 | 19:07 | 03/15/2018 | 15:07 | | outbound | text | 19195512518 | So I'd actually be willing to do more than 175 if you can do something for me |
| 03/15/2018 | 19:06 | 03/15/2018 | 15:06 | | inbound | text | 19195512518 | When do you want to come over |
| 03/15/2018 | 19:06 | 03/15/2018 | 15:06 | | inbound | text | 19195512518 | Are u affiliated with any law enforcement agencies or informant or involved in a sting operation |
| 03/15/2018 | 19:06 | 03/15/2018 | 15:06 | | inbound | text | 19195512518 | Hell no |
| 03/15/2018 | 19:06 | 03/15/2018 | 15:06 | | outbound | text | 19195512518 | No not at all |
| 03/15/2018 | 19:05 | 03/15/2018 | 15:05 | | inbound | text | 13056977858 | 15 min - 120 ðŸ'Œ, 30 min - 150 ðŸ'Œ, 1 hour - 220 ðŸ'Œ, ðŸ'¦s-NO BACK DOOR 4400 capital boulevard, Raleigh, 27604 Hotel: Four Points by Sheraton Let me know the best time for ðŸ'" |
| 03/15/2018 | 19:05 | 03/15/2018 | 15:05 | | outbound | text | 13056977858 | What's your donation for hour |
| 03/15/2018 | 19:04 | 03/15/2018 | 15:04 | | outbound | text | 19842395985 | Gfe? |
| 03/15/2018 | 19:04 | 03/15/2018 | 15:04 | | outbound | text | 19195512518 | Are you affiliated with law enforcement in any way? |
| 03/15/2018 | 19:04 | 03/15/2018 | 15:04 | | outbound | text | 17028877955 | What's your donation for hour |
| 03/15/2018 | 19:04 | 03/15/2018 | 15:04 | | outbound | text | 17028877955 | I'm good |
| 03/15/2018 | 19:03 | 03/15/2018 | 15:03 | | inbound | text | 13056977858 | I'm good thx |
| 03/15/2018 | 19:03 | 03/15/2018 | 15:03 | | outbound | text | 13056977858 | Good and you |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | inbound | text | 19842395985 | Hey how are you doing |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | outbound | text | 19196794134 | 2211 Summit Park Lane Raleigh 100 150. 200 |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | inbound | text | 19195512518 | Hi lyric |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | outbound | text | 17028877955 | I live to cater to my man |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | inbound | text | 17028877955 | 2211 Summit Park Ln, Raleigh, NC 27612 |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | inbound | text | 17028877955 | How are you |
| 03/15/2018 | 19:01 | 03/15/2018 | 15:01 | | inbound | text | 13056977858 | Hey hunny |
| 03/15/2018 | 19:00 | 03/15/2018 | 15:00 | | inbound | text | 19195512518 | Hey love |
| 03/15/2018 | 19:00 | 03/15/2018 | 15:00 | | outbound | text | 19195512518 | Yep |
| 03/15/2018 | 19:00 | 03/15/2018 | 15:00 | | outbound | text | 17028877955 | Gfe? |
| 03/15/2018 | 19:00 | 03/15/2018 | 15:00 | | | text | 17028877955 | Hey julie |

output-19802064446

| Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 03/15/2018 | 18:59 | inbound | text | 19195512518 | 75 quick visit ♂Y‾ hh special and$175 for my time for the hour |
| 03/15/2018 | 18:58 | outbound | text | 19195512518 | What's your donation for hour incall? |
| 03/15/2018 | 18:57 | inbound | text | 19195512518 | Good hru hun |
| 03/15/2018 | 18:57 | outbound | text | 19195512518 | Good thx |
| 03/15/2018 | 18:57 | outbound | text | 19195512518 | Hey how are you doing |
| 03/15/2018 | 18:57 | outbound | text | 13056977858 | Hi danny |
| 03/15/2018 | 18:56 | inbound | text | 19195512518 | Hi |
| 03/15/2018 | 18:56 | outbound | text | 14083209984 | Hi valentina |
| 03/15/2018 | 18:55 | outbound | text | 19842395985 | Hi baby |
| 03/15/2018 | 18:55 | outbound | text | 19195512518 | Hi princess |
| 03/15/2018 | 09:51 | inbound | text | 17048353541 | Hey it's Chrissy Michelle I had issues with my phone and I finally got it worked out now and I seen where you had sent me a text on March 6th I'm just now answering all these messages that I missed I am available today and will be for the rest of the week in the weekend if you'd like to come and see me or meet up please text me back and again I'm sorry it's so early in the morning and I'm looking forward to meet Me Maybe |
| 03/15/2018 | 00:02 | inbound | text | 18572374050 | Hey babe |
| 03/13/2018 | 22:38 | inbound | text | 19105955837 | Hey JenzôYźôeToôYźôPretti |
| 03/13/2018 | 21:40 | inbound | text | 19104080377 | Hey sweetie! Sorry I missed you earlier this morning I'm available now if you're still interested if so how can I help you this evening and are you in any way affiliated with any law enforcement agencies? I am not! |
| 03/13/2018 | 21:20 | inbound | text | 19105682675 | Hello |
| 03/13/2018 | 16:06 | inbound | text | 19109298380 | Hi |
| 03/13/2018 | 15:13 | inbound | text | 19192149588 | Hr |
| 03/13/2018 | 15:08 | inbound | text | 19103026325 | Good morning love were you looking to set up an appointment |
| 03/13/2018 | 15:06 | inbound | text | 19197292437 | No |
| 03/13/2018 | 15:06 | outbound | text | 19192149588 | ? |
| 03/13/2018 | 15:05 | outbound | text | 19197292437 | Gfe? |
| 03/13/2018 | 15:03 | inbound | text | 19197292437 | 160 |
| 03/13/2018 | 15:02 | outbound | text | 19842290876 | Hi baby |
| 03/13/2018 | 15:02 | inbound | text | 19197292437 | Good |
| 03/13/2018 | 15:02 | inbound | text | 19197292437 | Hi gm |
| 03/13/2018 | 15:02 | outbound | text | 19197292437 | What's your donation for hour |
| 03/13/2018 | 15:02 | outbound | text | 19197292437 | Hey how are you |
| 03/13/2018 | 14:57 | outbound | text | 19192149588 | I wanna get with you and a super young little girl. If you can arrange it I'll do a lot more than 150 |
| 03/13/2018 | 14:55 | inbound | text | 19192149588 | ? |
| 03/13/2018 | 14:53 | outbound | text | 19842049094 | Hi betty |
| 03/13/2018 | 14:53 | outbound | text | 19192149588 | So I'd actually be willing to do more than 150 if you can do something for me |
| 03/13/2018 | 14:53 | outbound | text | 19192149588 | K good |
| 03/13/2018 | 14:53 | outbound | text | 19192149588 | No not at all |
| 03/13/2018 | 14:51 | inbound | text | 19192149588 | Hell no are you |
| 03/13/2018 | 14:50 | inbound | text | 19192149588 | Yes |

Burner-Response.xlsx

output-19802064446

| Date/Time 1 | Date/Time 2 | Type | Direction | Number | Message |
|---|---|---|---|---|---|
| 03/13/2018 14:50 | 03/13/2018 10:50 | text | outbound | 19192149588 | Are you affiliated with law enforcement in any way? |
| 03/13/2018 14:49 | 03/13/2018 10:49 | text | outbound | 19192149588 | Gfe? |
| 03/13/2018 14:47 | 03/13/2018 10:47 | text | inbound | 19192149588 | 150 |
| 03/13/2018 14:46 | 03/13/2018 10:46 | text | inbound | 19192149588 | Hey |
| 03/13/2018 14:46 | 03/13/2018 10:46 | text | outbound | 19192149588 | Hey what's your donation for hour |
| 03/13/2018 14:45 | 03/13/2018 10:45 | text | outbound | 19192149588 | Hi lovely how are you |
| 03/13/2018 14:43 | 03/13/2018 10:43 | text | outbound | 14804246693 | Hey Lyla |
| 03/13/2018 14:43 | 03/13/2018 10:43 | text | outbound | 14804246693 | Look I'll make it worth your while |
| 03/13/2018 14:42 | 03/13/2018 10:42 | voice | outbound | 13056995991 | Devil is waiting for u |
| 03/13/2018 14:42 | 03/13/2018 10:42 | text | inbound | 13056995991 | You really need a treatment... or the cops :) |
| 03/13/2018 14:42 | 03/13/2018 10:42 | text | inbound | 13056995991 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 230 |
| 03/13/2018 14:41 | 03/13/2018 10:41 | text | outbound | 13056995991 | What? |
| 03/13/2018 14:39 | 03/13/2018 10:39 | text | inbound | 13056995991 | What time are you coming ? ðŸ˜› |
| 03/13/2018 14:38 | 03/13/2018 10:38 | text | inbound | 13056995991 | — |
| 03/13/2018 14:38 | 03/13/2018 10:38 | text | inbound | 13056995991 | :) |
| 03/13/2018 14:38 | 03/13/2018 10:38 | text | outbound | 13056995991 | So I'd actually be willing to do more than 230 if you could do something for me |
| 03/13/2018 14:38 | 03/13/2018 10:38 | text | outbound | 13056995991 | K good |
| 03/13/2018 14:38 | 03/13/2018 10:38 | text | outbound | 13056995991 | No not at all |
| 03/13/2018 14:36 | 03/13/2018 10:36 | text | inbound | 17028877955 | Hi julie |
| 03/13/2018 14:36 | 03/13/2018 10:36 | text | inbound | 13056995991 | And you? |
| 03/13/2018 14:36 | 03/13/2018 10:36 | text | outbound | 13056995991 | I'm not |
| 03/13/2018 14:36 | 03/13/2018 10:36 | text | outbound | 13056995991 | Are you affiliated with law enforcement in any way? |
| 03/13/2018 14:36 | 03/13/2018 10:36 | text | inbound | 13056995991 | Ok |
| 03/13/2018 14:34 | 03/13/2018 10:34 | text | outbound | 13056995991 | For my time only nothing illegal |
| 03/13/2018 14:34 | 03/13/2018 10:34 | text | inbound | 19103095325 | Hey what's your donation for hour |
| 03/13/2018 14:34 | 03/13/2018 10:34 | text | outbound | 13056995991 | Of course |
| 03/13/2018 14:34 | 03/13/2018 10:34 | text | inbound | 13056995991 | Yes |
| 03/13/2018 14:34 | 03/13/2018 10:34 | text | outbound | 13056995991 | Gfe? |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | inbound | 19842395987 | https://s3.amazonaws.com/burner-mms/prod/cd632fec-a0cd-4df2-ae67-48e2b47964a5.png |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | inbound | 19842395987 | 6209 Glenwood Ave Raleigh 100qv 150 200 |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | inbound | 19842395987 | Gm |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | outbound | 19842395987 | Gfe? |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | inbound | 13056995991 | 30 min - 160 ðŸ˜€, 1 hour - 230 ðŸ˜€, ðŸ˜€×NO BACK DOOR 4400 capital boulevard, Raleigh, 27604 Hotel: Four Points by Shereton |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | inbound | 13056995991 | Let me know the best time for ðŸ˜€"ðŸ˜€×â‚¬â„¢ï¿½¡, |
| 03/13/2018 14:33 | 03/13/2018 10:33 | text | outbound | 13056995991 | Hey baby |
| 03/13/2018 14:32 | 03/13/2018 10:32 | text | outbound | 19103095325 | Hi Carol |
| 03/13/2018 14:32 | 03/13/2018 10:32 | text | inbound | 17032456140 | Good morning |
| 03/13/2018 14:30 | 03/13/2018 10:30 | text | outbound | 19197292437 | Good morning |
| 03/13/2018 14:29 | 03/13/2018 10:29 | text | outbound | 19194156978 | Good morning baby |
| 03/13/2018 14:29 | 03/13/2018 10:29 | text | inbound | 19194156978 | 200 roses |
| 03/13/2018 14:29 | 03/13/2018 10:29 | text | outbound | 19194156978 | Gfe? |
| 03/13/2018 14:29 | 03/13/2018 10:29 | text | outbound | 19194156978 | What's your donation for hour |

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 38 of 132

output-19802064446

| Date | Time | Date | Time | Phone | Direction | Type | Message |
|---|---|---|---|---|---|---|---|
| 03/13/2018 | 14:29 | 03/13/2018 | 10:29 | 19192138326 | inbound | text | 200 |
| 03/13/2018 | 14:29 | 03/13/2018 | 10:29 | 19192138326 | outbound | text | Gfe? |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19194156978 | inbound | text | Good are you located in Durham |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19194156978 | outbound | text | Yes |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19194156978 | outbound | text | Hey how are you doin |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19192138326 | inbound | text | How much time are you looking for |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19192138326 | outbound | text | What's donation for hour |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19192138326 | outbound | text | Incall is fine |
| 03/13/2018 | 14:28 | 03/13/2018 | 10:28 | 19192138326 | outbound | text | Hey how are you doin |
| 03/13/2018 | 14:27 | 03/13/2018 | 10:27 | 18642395987 | outbound | text | Hi sarah |
| 03/13/2018 | 14:27 | 03/13/2018 | 10:27 | 19194156978 | inbound | text | Hey |
| 03/13/2018 | 14:27 | 03/13/2018 | 10:27 | 19192138326 | inbound | text | Hey incall |
| 03/13/2018 | 14:26 | 03/13/2018 | 10:26 | 19194156978 | outbound | text | Hi babe |
| 03/13/2018 | 14:26 | 03/13/2018 | 10:26 | 19192138326 | outbound | text | Good morning babe |
| 03/13/2018 | 14:25 | 03/13/2018 | 10:25 | 19193644255 | outbound | text | Hi summer |
| 03/13/2018 | 14:24 | 03/13/2018 | 10:24 | 19109298380 | outbound | text | Hi maci |
| 03/13/2018 | 14:24 | 03/13/2018 | 10:24 | 12194012686 | outbound | text | Hey how are you |
| 03/13/2018 | 14:23 | 03/13/2018 | 10:23 | 12194012686 | inbound | text | Hey |
| 03/13/2018 | 14:18 | 03/13/2018 | 10:18 | 19107284655 | outbound | text | Hi khloe |
| 03/13/2018 | 14:14 | 03/13/2018 | 10:14 | 19103662845 | outbound | text | Gfe? |
| 03/13/2018 | 14:11 | 03/13/2018 | 10:11 | 19103222118 | outbound | text | Good morning haley |
| 03/13/2018 | 14:08 | 03/13/2018 | 10:08 | 19104080377 | outbound | text | Good morning maria |
| 03/13/2018 | 14:08 | 03/13/2018 | 10:08 | 19103662845 | inbound | text | 130 |
| 03/13/2018 | 14:08 | 03/13/2018 | 10:08 | 19103095325 | outbound | text | Good morning amanda |
| 03/13/2018 | 14:07 | 03/13/2018 | 10:07 | 12194012686 | outbound | text | Hi jaylie |
| 03/13/2018 | 14:04 | 03/13/2018 | 10:04 | 19105682675 | outbound | text | Hi Victoria |
| 03/13/2018 | 14:03 | 03/13/2018 | 10:03 | 19105955837 | outbound | text | Hi Jennifer |
| 03/13/2018 | 14:03 | 03/13/2018 | 10:03 | 19103662845 | inbound | text | Whatz up |
| 03/13/2018 | 14:03 | 03/13/2018 | 10:03 | 19103662845 | outbound | text | What's your donation for hour |
| 03/13/2018 | 14:02 | 03/13/2018 | 10:02 | 19103662845 | outbound | text | Well maybe I can help |
| 03/13/2018 | 14:02 | 03/13/2018 | 10:02 | 19103662845 | inbound | text | Been better |
| 03/13/2018 | 13:59 | 03/13/2018 | 09:59 | 19103662845 | outbound | text | Sorry to hear that |
| 03/13/2018 | 13:59 | 03/13/2018 | 09:59 | 19103662845 | outbound | text | Hey how are you |
| 03/13/2018 | 13:58 | 03/13/2018 | 09:58 | 19103099162 | outbound | text | What's your donation for hour |
| 03/13/2018 | 13:56 | 03/13/2018 | 09:56 | 19103662845 | inbound | text | Hello |
| 03/13/2018 | 13:55 | 03/13/2018 | 09:55 | 19107784771 | outbound | text | Good morning roylenn |
| 03/13/2018 | 13:55 | 03/13/2018 | 09:55 | 19103099162 | outbound | text | Hey how are you doing |
| 03/13/2018 | 13:55 | 03/13/2018 | 09:55 | 19103026325 | outbound | text | Good morning babe |
| 03/13/2018 | 13:54 | 03/13/2018 | 09:54 | 19103099162 | inbound | text | Hi |
| 03/13/2018 | 13:53 | 03/13/2018 | 09:53 | 19103662845 | outbound | text | Hi beckylynn |
| 03/13/2018 | 13:52 | 03/13/2018 | 09:52 | 14238367670 | outbound | text | Hi christy |
| 03/13/2018 | 13:51 | 03/13/2018 | 09:51 | 19103099162 | outbound | text | Hi nicole |
| 03/13/2018 | 13:49 | 03/13/2018 | 09:49 | 19103889895 | outbound | text | Hi belle |
| 03/13/2018 | 13:27 | 03/13/2018 | 09:27 | 19103900356 | outbound | text | Good morning |
| 03/13/2018 | 13:26 | 03/13/2018 | 09:26 | 19107411622 | outbound | text | Good morning |
| 03/13/2018 | 13:26 | 03/13/2018 | 09:26 | 19105834878 | outbound | text | Good morning |

| Date | Time | Date | Time | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|
| 03/13/2018 | 13:26 | 03/13/2018 | 09:26 | text | outbound | 13368910800 | Hey good morning how are you? |
| 03/13/2018 | 13:24 | 03/13/2018 | 09:24 | text | outbound | 19105281373 | Are you still in Sanford area?. |
| 03/13/2018 | 13:24 | 03/13/2018 | 09:24 | text | outbound | 19105281373 | Hey babe |
| 03/13/2018 | 07:55 | 03/13/2018 | 03:55 | text | inbound | 18034632622 | Hi, you gave me your number on craiglist. Its great to talk to someone who is searching for the same thing that I am. I guess I should tell you a little about myself. my name is Chloe, I am attractive and in great shape, open minded and like to dance. I have just been living here for a couple weeks, I'm still getting to know the area, I just got out of a relationship and do not want to get into another. I'm just searching for one man for repeated no strings encounters. I'm sure you have the same horror stories about craigslist dating, for my safety I created an account on NeverCommit.com/Chloe5381 with a couple more photos and info. |
| 03/13/2018 | 06:55 | 03/13/2018 | 02:55 | text | outbound | 19107411622 | We can talk on there. I'm sending you a pic right now. If you like it I guess I will be hearing from you. |
| 03/13/2018 | 06:51 | 03/13/2018 | 02:51 | text | outbound | 19105834878 | Hi Barbie I saw your ad on CL |
| 03/13/2018 | 06:51 | 03/13/2018 | 02:51 | text | outbound | 19103900356 | Hi baby I saw your ad on CL |
| 03/13/2018 | 06:51 | 03/13/2018 | 02:51 | text | outbound | 13319798531 | Hi baby I saw your ad on CL |
| 03/13/2018 | 06:21 | 03/13/2018 | 02:21 | text | outbound | | Hi baby I saw your ad on CL |
| 03/13/2018 | 06:02 | 03/13/2018 | 02:02 | text | inbound | 12015404609 | hun it is just to verifie yourself.. My friend use this all the time... Am going to put on something naughty for you... ^ I want u to look at |
| 03/13/2018 | 06:02 | 03/13/2018 | 02:02 | text | outbound | 12015404609 | how nice my kitty is when you're fucking me!! |
| 03/13/2018 | 05:55 | 03/13/2018 | 01:55 | text | inbound | 12015404609 | I wanna know if you'll fuck a little girl with me first still there? |
| 03/13/2018 | 05:48 | 03/13/2018 | 01:48 | text | inbound | 12015404609 | once ur in locate me brraasxy let me know your user name so i add u and it will tell me that you're cool to meet with.. alot of crazies on CL! |
| 03/13/2018 | 05:47 | 03/13/2018 | 01:47 | text | inbound | 12015404609 | my page is http://localsafehookups.com/verified they do a simple check to be sure kinda criminal or anything haha |
| 03/13/2018 | 05:47 | 03/13/2018 | 01:47 | text | outbound | 12015404609 | Do you fuck little girls? |
| 03/13/2018 | 05:46 | 03/13/2018 | 01:46 | text | outbound | 12015404609 | Send a picture and I'll let you know |
| 03/13/2018 | 05:45 | 03/13/2018 | 01:45 | text | inbound | 18177759693 | let me know after you verify your info |
| 03/13/2018 | 05:45 | 03/13/2018 | 01:45 | text | outbound | 13368910800 | Hey I saw your ad on CL |
| 03/13/2018 | 05:45 | 03/13/2018 | 01:45 | text | inbound | 12015404609 | I'm only in Concord for another day or 2 I'm here with fam for the weekend and I'd like to play around a little :p if ur up for it :p |
| 03/13/2018 | 05:44 | 03/13/2018 | 01:44 | text | outbound | 18177759693 | |
| 03/13/2018 | 05:44 | 03/13/2018 | 01:44 | text | inbound | 12015404609 | YES they are real lol.. so i would like to possibly link and hookup - only carefuly ..that means you'd be alrite with wearing a rubber lol |
| 03/13/2018 | 05:44 | 03/13/2018 | 01:44 | text | outbound | 12015404609 | Send a picture? |
| 03/13/2018 | 05:44 | 03/13/2018 | 01:44 | text | outbound | 12015404609 | |
| 03/13/2018 | 05:43 | 03/13/2018 | 01:43 | text | inbound | 18177759693 | so can i trust u?? i'd like to maybe meet and hookup... |
| 03/13/2018 | 05:43 | 03/13/2018 | 01:43 | text | inbound | 12015404609 | can i trust you with showing a little more skin?? |
| 03/13/2018 | 05:43 | 03/13/2018 | 01:43 | text | inbound | 12015404609 | Yes |
| 03/13/2018 | 05:43 | 03/13/2018 | 01:43 | text | outbound | 12015404609 | |

output-19802064446

| | | | | | |
|---|---|---|---|---|---|
| 03/13/2018 05:42 | 03/13/2018 01:42 | 18177759693 | inbound | text | I wanna FUCK YOU TOO!!! I'll suck that dick all night |
| 03/13/2018 05:42 | 03/13/2018 01:42 | 18177759693 | outbound | text | Send me a picture and I will send a picture of my little girl |
| 03/13/2018 05:42 | 03/13/2018 01:42 | 12015404609 | inbound | text | imma freaky sex queen by the way:D.. lol sorry if that's not very lady like |
| 03/13/2018 05:42 | 03/13/2018 01:42 | 12015404609 | outbound | text | Picture? |
| 03/13/2018 05:41 | 03/13/2018 01:41 | 18177759693 | outbound | text | I want to fuck a child with you. I have a young little girl here that has not had sex with a woman before. Do you want to fuck her with me? Planet Fitness is where i exercise at about two to three days a week.. I've got a sexy small bod :p |
| 03/13/2018 05:41 | 03/13/2018 01:41 | 12015404609 | inbound | text | Do you have a picture? |
| 03/13/2018 05:41 | 03/13/2018 01:41 | 12015404609 | outbound | text | ohhh i am super flexible lol u should see :p :P |
| 03/13/2018 05:40 | 03/13/2018 01:40 | 18177759693 | inbound | text | I have a child that wants to play with us. She's really young and tiny, but has not had sex with a woman before. Do you want to fuck her with me? |
| 03/13/2018 05:40 | 03/13/2018 01:40 | 12015404609 | outbound | text | :) I rain at Planet Fitness like 6 days a wk and do yoga at home |
| 03/13/2018 05:39 | 03/13/2018 01:39 | 18177759693 | inbound | text | Your ad said you were a lesbian couple |
| 03/13/2018 05:39 | 03/13/2018 01:39 | 18177759693 | outbound | text | I left my boy friend because he was gettin very crazy just because I was working out a lot...you guys are nuts! |
| 03/13/2018 05:37 | 03/13/2018 01:37 | 18177759693 | inbound | text | kool.. so u datin someone?? truthfully i am married.. just letting ya know ..but he's been week between the sheet's if u get what i mean |
| 03/13/2018 05:37 | 03/13/2018 01:37 | 12015404609 | inbound | text | haha |
| 03/13/2018 05:36 | 03/13/2018 01:36 | 18177759693 | outbound | text | What do you want me to do to prove you can trust me? |
| 03/13/2018 05:36 | 03/13/2018 01:36 | 12015404609 | inbound | text | u on CL a lot? |
| 03/13/2018 05:36 | 03/13/2018 01:36 | 12015404609 | outbound | text | You? |
| 03/13/2018 05:36 | 03/13/2018 01:36 | 12015404609 | outbound | text | Yes |
| 03/13/2018 05:35 | 03/13/2018 01:35 | 12015404609 | outbound | text | Hey I saw your ad on CL |
| 03/13/2018 05:28 | 03/13/2018 01:28 | 18177759693 | outbound | text | What are you and your partner looking for? |
| 03/13/2018 05:28 | 03/13/2018 01:28 | 18177759693 | outbound | text | Not a lot, but I was just bored and horny tonight |
| 03/13/2018 05:27 | 03/13/2018 01:27 | 18177759693 | inbound | text | u on craigs list a lot? how do i know i can trust you mr?? ;) ðŸˆœ |
| 03/13/2018 05:26 | 03/13/2018 01:26 | 18177759693 | outbound | text | I got it from craigslist |
| 03/13/2018 05:22 | 03/13/2018 01:22 | 18177759693 | inbound | text | hmm, i think i know were you got my number from :) |
| 03/13/2018 05:22 | 03/13/2018 01:22 | 18177759693 | outbound | text | Hey I saw your ad on CL. Are you ladies still looking for a daddy? |
| 03/09/2018 23:45 | 03/09/2018 19:45 | 13363387786 | inbound | text | Your a fucking child molester bruh |
| 03/09/2018 20:02 | 03/09/2018 16:02 | 19162927928 | inbound | text | Hey u there? |
| 03/09/2018 19:02 | 03/09/2018 15:02 | 19162927928 | inbound | text | u leave me? |
| 03/09/2018 18:02 | 03/09/2018 14:02 | 19162927928 | inbound | text | u leave me? |
| 03/09/2018 17:29 | 03/09/2018 13:29 | 14354140648 | inbound | text | I'm at the Baymont Inn in Murray 4465 South Century Drive park behind the hotel and give me a call and I'll give you my room number but you need to hurry honey okay and I am not the law |
| 03/09/2018 17:29 | 03/09/2018 13:29 | 14354140648 | inbound | text | Hell no |
| 03/09/2018 17:27 | 03/09/2018 13:27 | 14352559248 | inbound | text | Good morning |
| 03/09/2018 17:21 | 03/09/2018 13:21 | 13852674541 | inbound | text | Good morning! |
| 03/09/2018 17:20 | 03/09/2018 13:20 | 18018140202 | inbound | text | Morning |

Burner-Response.xlsx

| Date/Time | Date/Time | Phone | Direction | Type | Message |
|---|---|---|---|---|---|
| 03/09/2018 17:20 | 03/09/2018 13:20 | 13858874189 | inbound | text | Im not a cop or affiliated With them |
| 03/09/2018 17:19 | 03/09/2018 13:19 | 13858874189 | inbound | text | Nope im not |
| 03/09/2018 17:16 | 03/09/2018 13:16 | 14354140648 | inbound | text | Mirate stop out at 200 roses and go down from there I adore things that go down during you I'm willing to do 120 today I just have this room for another hour or so |
| 03/09/2018 17:16 | 03/09/2018 13:16 | 14354140648 | outbound | text | Are you affilated with law enforcement in any way? |
| 03/09/2018 17:16 | 03/09/2018 13:16 | 14354140648 | outbound | text | Ok |
| 03/09/2018 17:15 | 03/09/2018 13:15 | 14354140648 | inbound | text | I'm trying to earn some money so I can get out of town to go meet my granddaughter I have a room until about 1 if you like see me let me know 1 |
| 03/09/2018 17:14 | 03/09/2018 13:14 | 18018140202 | outbound | text | Good morning Ashley |
| 03/09/2018 17:14 | 03/09/2018 13:14 | 14354140648 | inbound | text | Hi |
| 03/09/2018 17:14 | 03/09/2018 13:14 | 14354140648 | outbound | text | Hey what's your donation for hour |
| 03/09/2018 17:14 | 03/09/2018 13:14 | 13858874189 | inbound | text | ? |
| 03/09/2018 17:13 | 03/09/2018 13:13 | 13858874189 | outbound | text | But im gonna need atleast an hour to get in the shower |
| 03/09/2018 17:13 | 03/09/2018 13:13 | 13858874189 | outbound | text | Are you affilated with law enforcement in any waym |
| 03/09/2018 17:13 | 03/09/2018 13:13 | 13858874189 | outbound | text | Ok that's fine |
| 03/09/2018 17:12 | 03/09/2018 13:12 | 13858874189 | inbound | text | Yes we can do that |
| 03/09/2018 17:12 | 03/09/2018 13:12 | 13858874189 | outbound | text | Gfe? |
| 03/09/2018 17:12 | 03/09/2018 13:12 | 13852674541 | outbound | text | Good morning Nicole |
| 03/09/2018 17:12 | 03/09/2018 13:12 | 14352569248 | outbound | text | Good morning micah |
| 03/09/2018 17:11 | 03/09/2018 13:11 | 13858874189 | inbound | text | Itz ols 150 an hour full service |
| 03/09/2018 17:11 | 03/09/2018 13:11 | 14354140648 | outbound | text | Hi flower |
| 03/09/2018 17:10 | 03/09/2018 13:10 | 13858874189 | outbound | text | What's your donation for hour |
| 03/09/2018 17:10 | 03/09/2018 13:10 | 13858874189 | outbound | text | Oh hey brandi, I was just going off the facebook link in the ad |
| 03/09/2018 17:03 | 03/09/2018 13:03 | 13858874189 | inbound | text | But good morning |
| 03/09/2018 17:03 | 03/09/2018 13:03 | 13858874189 | inbound | text | My name is brandi not dannielle |
| 03/09/2018 17:02 | 03/09/2018 13:02 | 13858874189 | outbound | text | Good morning danielle |
| 03/09/2018 17:02 | 03/09/2018 13:02 | 13366733414 | inbound | text | I won't do it period -Sent free from TextNow.com |
| 03/09/2018 17:02 | 03/09/2018 13:02 | 13366733414 | inbound | text | while |
| 03/09/2018 17:01 | 03/09/2018 13:01 | 13366733414 | inbound | text | I don't care,its wrong -Sent free from TextNow.com |
| 03/09/2018 17:01 | 03/09/2018 13:01 | 13366733414 | outbound | text | I'll make it worth your whike |
| 03/09/2018 17:01 | 03/09/2018 13:01 | 13366733414 | outbound | text | How much do you want to arrange it? |
| 03/09/2018 17:00 | 03/09/2018 13:00 | 13366733414 | inbound | text | No -Sent free from TextNow.com |
| 03/09/2018 17:00 | 03/09/2018 13:00 | 13366733414 | outbound | text | I swear I'm not a cop |
| 03/09/2018 17:00 | 03/09/2018 13:00 | 13366733414 | outbound | text | If you can make it happen I'll give you a lot more than 200 |
| 03/09/2018 16:59 | 03/09/2018 12:59 | 13366733414 | outbound | text | get a really young little girl to join us |
| 03/09/2018 16:58 | 03/09/2018 12:58 | 18013354973 | outbound | text | Hi Luna |
| 03/09/2018 16:58 | 03/09/2018 12:58 | 12107144705 | inbound | text | It charges nothing and really makes me feel secure. I do not wanna be on some silly TV show like how to catch a predator lol. I just want ur cawk in me, just do this and come over. https://i.imgur.com/Aclerz.jpg |
| 03/09/2018 16:58 | 03/09/2018 12:58 | 12107144705 | outbound | text | I don't wanna do that because I want to bring a little boy and a little girl over and watch you fuck them |
| 03/09/2018 16:57 | 03/09/2018 12:57 | 13366733414 | inbound | text | How? -Sent free from TextNow.com |
| 03/09/2018 16:56 | 03/09/2018 12:56 | 13366733414 | outbound | text | So would you be up for making more than 100? |

output-19802064446

| Date | Time | Date | Time | Direction | Type | Message | Number |
|---|---|---|---|---|---|---|---|
| 03/09/2018 | 16:55 | 03/09/2018 | 12:55 | inbound | text | Good -Sent free from TextNow.com | 13366733414 |
| 03/09/2018 | 16:55 | 03/09/2018 | 12:55 | outbound | text | K good | 13366733414 |
| 03/09/2018 | 16:55 | 03/09/2018 | 12:55 | outbound | text | No absolutely not | 13366733414 |
| 03/09/2018 | 16:54 | 03/09/2018 | 12:55 | outbound | text | What's wrong with a little boy? | 12107144705 |
| 03/09/2018 | 16:54 | 03/09/2018 | 12:54 | inbound | text | No I'm not.are you? -Sent free from TextNow.com | 13366733414 |
| 03/09/2018 | 16:54 | 03/09/2018 | 12:54 | outbound | text | Are you affiliated with law enforcement in any way? | 13366733414 |
| 03/09/2018 | 16:53 | 03/09/2018 | 12:53 | outbound | text | Hi synn | 18018297741 |
| 03/09/2018 | 16:53 | 03/09/2018 | 12:53 | inbound | text | 60 qv.,80 hh and 100 h -Sent free from TextNow.com | 13366733414 |
| 03/09/2018 | 16:53 | 03/09/2018 | 12:53 | inbound | text | just o my gawd i cannot wait me more, lets do this I'm just myself right now so it is a great time...http://flirtygirl88.flirtyprofilexx.com all u have to do is pass the age check as to make sure you are isn't a little boy and it shall reveal my addy | 12107144705 |
| 03/09/2018 | 16:52 | 03/09/2018 | 12:53 | inbound | text | | 13366733414 |
| 03/09/2018 | 16:52 | 03/09/2018 | 12:52 | inbound | text | | 13366733414 |
| 03/09/2018 | 16:52 | 03/09/2018 | 12:52 | inbound | text | | 13366733414 |
| 03/09/2018 | 16:52 | 03/09/2018 | 12:52 | outbound | text | How much | 13366733414 |
| 03/09/2018 | 16:51 | 03/09/2018 | 12:51 | outbound | text | Hi april | 18015684651 |
| 03/09/2018 | 16:51 | 03/09/2018 | 12:51 | inbound | text | Incall -Sent free from TextNow.com | 13366733414 |
| 03/09/2018 | 16:51 | 03/09/2018 | 12:51 | inbound | text | Good -Sent free from TextNow.com | 13366733414 |
| 03/09/2018 | 16:51 | 03/09/2018 | 12:51 | outbound | text | Are you doing in or outcall? | 13366733414 |
| 03/09/2018 | 16:51 | 03/09/2018 | 12:51 | outbound | text | I'm good | 13366733414 |
| 03/09/2018 | 16:50 | 03/09/2018 | 12:50 | inbound | text | I'm good,you? -Sent free from TextNow.com | 13366733414 |
| 03/09/2018 | 16:49 | 03/09/2018 | 12:49 | outbound | text | Do you want to get together and fuck right now? I can come over | 12107144705 |
| 03/09/2018 | 16:47 | 03/09/2018 | 12:47 | inbound | text | I'm trying to get together asap (as long as ur not a stalker), I can host too. my roomate will be gone all week so horny pic4ya | 12107144705 |
| 03/09/2018 | 16:44 | 03/09/2018 | 12:44 | outbound | text | https://i.imgur.com/erlUXV1.jpg | 12107144705 |
| 03/09/2018 | 16:43 | 03/09/2018 | 12:43 | outbound | text | Any special requests? | 12107144705 |
| 03/09/2018 | 16:43 | 03/09/2018 | 12:43 | outbound | text | I tend to be Dom | 12107144705 |
| 03/09/2018 | 16:42 | 03/09/2018 | 12:42 | outbound | text | Just about anything very few limits | 12107144705 |
| 03/09/2018 | 16:42 | 03/09/2018 | 12:42 | inbound | text | Hey how are you doing? I saw your ad on CL | 13366733414 |
| 03/09/2018 | 16:42 | 03/09/2018 | 12:42 | inbound | text | What r u in to | 12107144705 |
| 03/09/2018 | 16:40 | 03/09/2018 | 12:40 | outbound | text | Are you still lookin? | 12107144705 |
| 03/09/2018 | 16:40 | 03/09/2018 | 12:40 | outbound | text | Hi babe I saw your ad on CL | 12107144705 |
| 03/09/2018 | 16:34 | 03/09/2018 | 12:34 | inbound | text | , so we can hang soon then, hopefully, just want to be flat out... not looking anything serious simply a 'friends with benefits' hehe. That is all) | 19162927928 |
| 03/09/2018 | 16:30 | 03/09/2018 | 12:30 | outbound | text | Where are you located? | 19162927928 |
| 03/09/2018 | 16:25 | 03/09/2018 | 12:25 | inbound | text | Hey there, I am Nikki.. I'm 23 y.o. Where are you located?? I'm eager to get together with someone local,. | 19162927928 |
| 03/09/2018 | 16:23 | 03/09/2018 | 12:23 | outbound | text | Are you still lookin to hook up? | 19162927928 |
| 03/09/2018 | 16:23 | 03/09/2018 | 12:23 | outbound | text | Hey there I saw your ad on CL | 19162927928 |
| 03/08/2018 | 18:44 | 03/08/2018 | 14:44 | inbound | text | Close to downtown | 13856454756 |
| 03/08/2018 | 00:50 | 03/07/2018 | 20:50 | inbound | text | Heyy | 18012316266 |
| 03/08/2018 | 00:48 | 03/07/2018 | 20:48 | inbound | text | 200 for 1 hour | 14352559248 |
| 03/08/2018 | 00:39 | 03/07/2018 | 20:39 | inbound | text | I'm great. How are you. | 13855195410 |
| 03/08/2018 | 00:36 | 03/07/2018 | 20:36 | inbound | text | 200 roses | 13852990678 |

Burner-Response.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/08/2018 | 00:36 | 03/07/2018 | 20:36 | text | inbound | 13852154914 | I don't do kissing or bare |
| 03/08/2018 | 00:35 | 03/07/2018 | 20:35 | text | outbound | 13852154914 | Gfe? |
| 03/08/2018 | 00:34 | 03/07/2018 | 20:34 | text | inbound | 13852154914 | 220 |
| 03/08/2018 | 00:33 | 03/07/2018 | 20:33 | text | outbound | 13852673033 | Hi anita |
| 03/08/2018 | 00:33 | 03/07/2018 | 20:33 | text | outbound | 13852154914 | Hey what's your donation for hour |
| 03/08/2018 | 00:33 | 03/07/2018 | 20:33 | text | outbound | 13852154914 | I'm great thx |
| 03/08/2018 | 00:32 | 03/07/2018 | 20:32 | text | outbound | 13852990678 | Yes what's your donation for hour |
| 03/08/2018 | 00:32 | 03/07/2018 | 20:32 | text | inbound | 13852154914 | I am good how r u |
| 03/08/2018 | 00:32 | 03/07/2018 | 20:32 | text | outbound | 13852154914 | Hi Sophia how are you |
| 03/08/2018 | 00:31 | 03/07/2018 | 20:31 | text | outbound | 18015020620 | Hey baby how are you |
| 03/08/2018 | 00:31 | 03/07/2018 | 20:31 | text | inbound | 13852990678 | Good thanks , want me to come see you? |
| 03/08/2018 | 00:31 | 03/07/2018 | 20:31 | text | outbound | 13852990678 | How bout you |
| 03/08/2018 | 00:31 | 03/07/2018 | 20:31 | text | outbound | 13852990678 | I'm great |
| 03/08/2018 | 00:30 | 03/07/2018 | 20:30 | text | outbound | 13855195410 | Hey Harlow how are you |
| 03/08/2018 | 00:30 | 03/07/2018 | 20:30 | text | inbound | 13852990678 | Hi babe how are you ? |
| 03/08/2018 | 00:29 | 03/07/2018 | 20:29 | text | outbound | 18012316266 | Hi nikki |
| 03/08/2018 | 00:28 | 03/07/2018 | 20:28 | text | outbound | 13852990678 | Hi ana |
| 03/08/2018 | 00:27 | 03/07/2018 | 20:27 | text | outbound | 19285299547 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/08/2018 | 00:27 | 03/07/2018 | 20:27 | text | outbound | 14352559248 | Hey what's your donation for hour |
| 03/08/2018 | 00:26 | 03/07/2018 | 20:26 | text | outbound | 18016661626 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/08/2018 | 00:26 | 03/07/2018 | 20:26 | text | outbound | 18854295011 | Gfe? |
| 03/08/2018 | 00:18 | 03/07/2018 | 20:18 | text | inbound | 14352559248 | Hi |
| 03/08/2018 | 00:12 | 03/07/2018 | 20:12 | text | inbound | 18854295011 | 200 babe |
| 03/08/2018 | 00:05 | 03/07/2018 | 20:05 | text | outbound | 18016661626 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/08/2018 | 00:05 | 03/07/2018 | 20:05 | text | outbound | 18016661626 | K good I'm not either |
| 03/08/2018 | 00:04 | 03/07/2018 | 20:04 | text | outbound | 19285299547 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/08/2018 | 00:04 | 03/07/2018 | 20:04 | text | inbound | 18016661626 | No |
| 03/08/2018 | 00:04 | 03/07/2018 | 20:04 | text | outbound | 18016661626 | Are you affiliated with law enforcement in any way? |
| 03/08/2018 | 00:03 | 03/07/2018 | 20:03 | text | outbound | 19285299547 | I'm not either |
| 03/08/2018 | 00:03 | 03/07/2018 | 20:03 | text | outbound | 19285299547 | K good |
| 03/08/2018 | 00:03 | 03/07/2018 | 20:03 | text | inbound | 18016661626 | Yes |
| 03/08/2018 | 00:02 | 03/07/2018 | 20:02 | text | inbound | 13852469434 | Hi |
| 03/08/2018 | 00:01 | 03/07/2018 | 20:01 | text | inbound | 19285299547 | No |
| 03/08/2018 | 00:01 | 03/07/2018 | 20:01 | text | outbound | 19285299547 | Are you affiliated with law enforcement in any way? |
| 03/08/2018 | 00:01 | 03/07/2018 | 20:01 | text | outbound | 18854295011 | Hey what's your donation for hour |
| 03/08/2018 | 00:00 | 03/07/2018 | 20:00 | text | inbound | 19285299547 | Yes |
| 03/08/2018 | 00:00 | 03/07/2018 | 20:00 | text | inbound | 18854295011 | Hey there |
| 03/07/2018 | 23:59 | 03/07/2018 | 19:59 | text | inbound | 13856454756 | Incall |
| 03/07/2018 | 23:59 | 03/07/2018 | 19:59 | text | inbound | 13856454756 | 260 in all |
| 03/07/2018 | 23:58 | 03/07/2018 | 19:58 | text | inbound | 19285299547 | 200 |
| 03/07/2018 | 23:58 | 03/07/2018 | 19:58 | text | outbound | 19285299547 | Gfe? |
| 03/07/2018 | 23:58 | 03/07/2018 | 19:58 | text | inbound | 13856454756 | Hello |

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 44 of 132

| Date/Time | Date/Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 03/07/2018 23:58 | 03/07/2018 19:58 | outbound | text | 13856454756 | Hey what's your donation for hour |
| 03/07/2018 23:58 | 03/07/2018 19:58 | outbound | text | 13856454756 | Hi nikki |
| 03/07/2018 23:57 | 03/07/2018 19:57 | inbound | text | 19285299547 | Hi |
| 03/07/2018 23:57 | 03/07/2018 19:57 | outbound | text | 19285299547 | Hey what's your donation for hour |
| 03/07/2018 23:56 | 03/07/2018 19:56 | outbound | text | 18016661626 | Gfe? |
| 03/07/2018 23:55 | 03/07/2018 19:55 | inbound | text | 18016661626 | 200 |
| 03/07/2018 23:54 | 03/07/2018 19:54 | outbound | text | 18016661626 | Hey what's your donation for hour |
| 03/07/2018 23:54 | 03/07/2018 19:54 | outbound | text | 13854295011 | Hi madison |
| 03/07/2018 23:53 | 03/07/2018 19:53 | inbound | text | 18016661626 | Hi |
| 03/07/2018 23:52 | 03/07/2018 19:52 | outbound | text | 18016661626 | Hi kelly |
| 03/07/2018 23:52 | 03/07/2018 19:52 | outbound | text | 14352559248 | Hi micah |
| 03/07/2018 23:50 | 03/07/2018 19:50 | outbound | text | 13852469434 | Hi katie |
| 03/07/2018 23:48 | 03/07/2018 19:48 | outbound | text | 19285299547 | Hi becky |
| 03/07/2018 19:05 | 03/07/2018 15:05 | outbound | text | 13363387786 | Hm yeah, see if you can get closer to 10-12 |
| 03/07/2018 18:16 | 03/07/2018 14:16 | inbound | text | 13363387786 | 15-16 |
| 03/07/2018 17:38 | 03/07/2018 13:38 | outbound | text | 13363387786 | What do you think the youngest you could get right now? |
| 03/07/2018 16:54 | 03/07/2018 12:54 | inbound | text | 13363387786 | I mean I can do my best |
| 03/07/2018 16:45 | 03/07/2018 12:45 | outbound | text | 13363387786 | ? |
| 03/07/2018 16:04 | 03/07/2018 12:04 | outbound | text | 13363387786 | Just let me know if you can arrange it |
| 03/07/2018 16:03 | 03/07/2018 12:03 | outbound | text | 13363387786 | Well look I'll just be honest with you I'm lookin for a preteen |
| 03/07/2018 15:58 | 03/07/2018 11:58 | inbound | text | 19193644303 | 200 or half 140 15-20 for 100 |
| 03/07/2018 15:58 | 03/07/2018 11:58 | outbound | text | 19192752038 | Hi madison |
| 03/07/2018 15:57 | 03/07/2018 11:57 | outbound | text | 19193644303 | What's your donation for hour |
| 03/07/2018 15:57 | 03/07/2018 11:57 | outbound | text | 19193644303 | Yes |
| 03/07/2018 15:56 | 03/07/2018 11:56 | inbound | text | 19193644303 | Good wanna hangout? Im by airport |
| 03/07/2018 15:55 | 03/07/2018 11:55 | outbound | text | 19842218481 | Good morning Anna |
| 03/07/2018 15:55 | 03/07/2018 11:55 | outbound | text | 19198928206 | I wanna get with you and a super young little girl. If you can arrange |
| 03/07/2018 15:54 | 03/07/2018 11:54 | inbound | text | 19198928206 | it I'll do a lot more than 180 |
| 03/07/2018 15:54 | 03/07/2018 11:54 | outbound | text | 19193644303 | What that babe |
| 03/07/2018 15:52 | 03/07/2018 11:52 | outbound | text | 19198928206 | Hey how are you |
| 03/07/2018 15:52 | 03/07/2018 11:52 | outbound | text | 19198928206 | So I'd actually be willing to do more than 180 if you can do |
| 03/07/2018 15:52 | 03/07/2018 11:52 | inbound | text | 19193644303 | something for me |
| 03/07/2018 15:52 | 03/07/2018 11:52 | inbound | text | 13363387786 | K good |
| 03/07/2018 15:51 | 03/07/2018 11:51 | outbound | text | 19193644303 | Hey |
| 03/07/2018 15:50 | 03/07/2018 11:50 | outbound | text | 19198928206 | Yes in 10 mins I'll b able to talk |
| 03/07/2018 15:50 | 03/07/2018 11:50 | outbound | text | 17032456140 | Good morning amy |
| 03/07/2018 15:50 | 03/07/2018 11:50 | outbound | text | 13363387786 | No not at all |
| 03/07/2018 15:49 | 03/07/2018 11:49 | inbound | text | 17032456140 | Hour? |
| 03/07/2018 15:49 | 03/07/2018 11:49 | inbound | text | 17032456140 | Can I call you? |
| 03/07/2018 15:49 | 03/07/2018 11:49 | inbound | text | 13363387786 | Qv 60 Hhr 100 |
| 03/07/2018 15:47 | 03/07/2018 11:47 | outbound | text | 13363387786 | Okay I'll still be in Greensboro boo |
| 03/07/2018 15:47 | 03/07/2018 11:47 | inbound | text | 19802097446 | Hell no hope ur not |
| 03/07/2018 15:47 | 03/07/2018 11:47 | inbound | text | 17027889565 | incalls 130hh 240hr photo required for address hun |
| 03/07/2018 15:47 | 03/07/2018 11:47 | inbound | text | 17027889565 | hola cuando quieres venir a verme ? |
| 03/07/2018 15:46 | 03/07/2018 11:46 | outbound | text | 17032456140 | What's your donation for hour |

Burner-Response.xlsx

| Date | Time | Date | Time | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|
| 03/07/2018 | 15:46 | 03/07/2018 | 11:46 | text | outbound | 17032456140 | Ok |
| 03/07/2018 | 15:46 | 03/07/2018 | 11:46 | text | outbound | 17032456140 | Om |
| 03/07/2018 | 15:45 | 03/07/2018 | 11:45 | text | outbound | 19198928206 | Are you affiliated with law enforcement in any way? |
| 03/07/2018 | 15:45 | 03/07/2018 | 11:45 | text | outbound | 13363387786 | But I wanna make sure you can get what I'm lookin for |
| 03/07/2018 | 15:45 | 03/07/2018 | 11:45 | text | outbound | 13363387786 | I can be there probably by about noon |
| 03/07/2018 | 15:44 | 03/07/2018 | 11:44 | text | inbound | 19198928206 | Yes |
| 03/07/2018 | 15:44 | 03/07/2018 | 11:44 | voice | outbound | 13363387786 | |
| 03/07/2018 | 15:42 | 03/07/2018 | 11:42 | text | inbound | 13363387786 | Yeah let me know when your ready |
| 03/07/2018 | 15:41 | 03/07/2018 | 11:41 | text | outbound | 19198928206 | Gfe? |
| 03/07/2018 | 15:41 | 03/07/2018 | 11:41 | text | inbound | 17032456140 | Hey sweety I'm in Cary close to the Cary wake med |
| | | | | | | | So I want to get with you and a super young little girl. If you can |
| 03/07/2018 | 15:41 | 03/07/2018 | 11:41 | text | outbound | 13363387786 | arrange that I'll make it worth your while |
| 03/07/2018 | 15:40 | 03/07/2018 | 11:40 | text | outbound | 13363387786 | Ok |
| 03/07/2018 | 15:39 | 03/07/2018 | 11:39 | text | outbound | 13363387786 | I don't do anal that's the only thing |
| 03/07/2018 | 15:38 | 03/07/2018 | 11:38 | text | inbound | 19198928206 | 180 |
| 03/07/2018 | 15:38 | 03/07/2018 | 11:38 | text | outbound | 19198928206 | Hey what's your donation for hour |
| 03/07/2018 | 15:37 | 03/07/2018 | 11:37 | text | inbound | 19198928206 | Morning |
| | | | | | | | I have a special request. If you can arrange it I'll make it worth your |
| 03/07/2018 | 15:37 | 03/07/2018 | 11:37 | text | outbound | 13363387786 | while |
| 03/07/2018 | 15:36 | 03/07/2018 | 11:36 | text | outbound | 19198928206 | Hi babe good morning |
| 03/07/2018 | 15:36 | 03/07/2018 | 11:36 | text | outbound | 17032456140 | Good morning Ashley |
| 03/07/2018 | 15:35 | 03/07/2018 | 11:35 | text | outbound | 17027889565 | Hola how are you baby |
| 03/07/2018 | 15:34 | 03/07/2018 | 11:34 | text | outbound | 13363387786 | So your ad said you were down to do anything |
| 03/07/2018 | 15:34 | 03/07/2018 | 11:34 | text | outbound | 13363387786 | K good |
| 03/07/2018 | 15:33 | 03/07/2018 | 11:33 | text | outbound | 13363387786 | No not at all |
| 03/07/2018 | 15:31 | 03/07/2018 | 11:31 | text | inbound | 13363387786 | Are you affiliated with law enforcement in any way? |
| 03/07/2018 | 15:31 | 03/07/2018 | 11:31 | text | inbound | 13363387786 | Hell no |
| 03/07/2018 | 15:31 | 03/07/2018 | 11:31 | text | outbound | 13363387786 | Are you affiliated with law enforcement in any way? |
| 03/07/2018 | 15:30 | 03/07/2018 | 11:30 | text | inbound | 13363387786 | Donations Qv 90 Hhr 160 Hr 250 |
| 03/07/2018 | 15:29 | 03/07/2018 | 11:29 | text | inbound | 13363387786 | Yeah |
| 03/07/2018 | 15:29 | 03/07/2018 | 11:29 | text | outbound | 13363387786 | How much |
| 03/07/2018 | 15:29 | 03/07/2018 | 11:29 | text | outbound | 13363387786 | Are you looking for a donation? |
| 03/07/2018 | 15:28 | 03/07/2018 | 11:28 | text | outbound | 19195335773 | Good morning Mariah |
| 03/07/2018 | 15:28 | 03/07/2018 | 11:28 | text | inbound | 13363387786 | Yeah baby now? |
| 03/07/2018 | 15:28 | 03/07/2018 | 11:28 | text | outbound | 13363387786 | Yeah more or less |
| 03/07/2018 | 15:24 | 03/07/2018 | 11:24 | text | outbound | 13363387786 | You available to get together and have a good time? |
| 03/07/2018 | 15:23 | 03/07/2018 | 11:23 | text | outbound | 13363387786 | What are you up to |
| 03/07/2018 | 15:22 | 03/07/2018 | 11:22 | text | inbound | 13363387786 | I'm good |
| 03/07/2018 | 15:20 | 03/07/2018 | 11:20 | text | outbound | 13363387786 | I'm good how about yuo? |
| 03/07/2018 | 15:20 | 03/07/2018 | 11:20 | text | inbound | 13363387786 | Hey how are you |
| 03/07/2018 | 15:18 | 03/07/2018 | 11:18 | text | outbound | 13363387786 | Hey baby it's Scarlett from CL |
| 03/07/2018 | 15:17 | 03/07/2018 | 11:17 | text | outbound | 13365648349 | Hey good morning |
| 03/06/2018 | 20:44 | 03/06/2018 | 16:44 | voice | inbound | 13365648349 | |
| 03/06/2018 | 20:44 | 03/06/2018 | 16:44 | voice | inbound | 13365648349 | |
| 03/06/2018 | 18:51 | 03/06/2018 | 14:51 | text | inbound | 17864802372 | Nob |
| 03/06/2018 | 18:50 | 03/06/2018 | 14:50 | text | outbound | 17864802372 | Gfe? |

Burner-Response.xlsx

| Date/Time 1 | Date/Time 2 | Address | Number | Type | Direction | Message |
|---|---|---|---|---|---|---|
| 03/06/2018 18:48 | 03/06/2018 14:48 | | 17864802372 | text | inbound | It's 200 |
| 03/06/2018 18:48 | 03/06/2018 14:48 | | 17864802372 | text | outbound | Hey what's your donation for hour |
| 03/06/2018 18:36 | 03/06/2018 14:36 | | 12157689044 | text | inbound | (1/2) Stop texting my phone with that dumb s*** you are blocked |
| 03/06/2018 18:36 | 03/06/2018 14:36 | | 12157689044 | text | inbound | (2/2) id s*** have a great day hope you find what you're looking for go on about your business with that stup |
| 03/06/2018 18:33 | 03/06/2018 14:33 | | 12157689044 | voice | inbound | |
| 03/06/2018 18:32 | 03/06/2018 14:32 | | 17864802372 | text | inbound | Hey baby it's michelle |
| 03/06/2018 18:32 | 03/06/2018 14:32 | | 12157689044 | text | outbound | What would make it worth your while |
| 03/06/2018 18:15 | 03/06/2018 14:15 | | 12157689044 | text | inbound | Im can't |
| 03/06/2018 18:04 | 03/06/2018 14:04 | | 12157689044 | text | outbound | I swear I'm not a cop or working with any |
| 03/06/2018 17:57 | 03/06/2018 13:57 | | 13369202631 | text | inbound | Hey |
| 03/06/2018 17:47 | 03/06/2018 13:47 | | 12157689044 | text | inbound | I can't |
| 03/06/2018 17:43 | 03/06/2018 13:43 | | 19195252417 | text | inbound | Hello love |
| 03/06/2018 17:43 | 03/06/2018 13:43 | | 13365583637 | text | inbound | Hi babe |
| 03/06/2018 17:33 | 03/06/2018 13:33 | | 12157689044 | voice | inbound | |
| 03/06/2018 17:33 | 03/06/2018 13:33 | | 12157689044 | voice | inbound | |
| 03/06/2018 17:32 | 03/06/2018 13:32 | | 12157689044 | text | outbound | I wanna get with a super young little girl. If you can arrange it Il do a lot more than 100 |
| 03/06/2018 17:30 | 03/06/2018 13:30 | | 13365908662 | text | inbound | Im so sorry baby i lost my phone |
| 03/06/2018 17:26 | 03/06/2018 13:26 | | 12157689044 | text | inbound | Do what |
| 03/06/2018 17:24 | 03/06/2018 13:24 | | 13368002345 | text | inbound | Hey |
| 03/06/2018 17:22 | 03/06/2018 13:22 | | 19842201392 | text | inbound | No |
| 03/06/2018 17:22 | 03/06/2018 13:22 | | 19842201392 | text | outbound | Gfe? |
| 03/06/2018 17:22 | 03/06/2018 13:22 | | 17046406371 | text | outbound | Well actually if you can do something for me I'd actually be willing to do more than 170 |
| 03/06/2018 17:21 | 03/06/2018 13:21 | | 19842201392 | text | inbound | It's 200 sweetie |
| 03/06/2018 17:21 | 03/06/2018 13:21 | | 19842201392 | text | outbound | Hey what's your donation for hour |
| 03/06/2018 17:21 | 03/06/2018 13:21 | | 17046406371 | text | outbound | Hm ok |
| 03/06/2018 17:20 | 03/06/2018 13:20 | | 19842201392 | text | inbound | Hey |
| 03/06/2018 17:20 | 03/06/2018 13:20 | | 17046406371 | text | inbound | No sorry |
| 03/06/2018 17:20 | 03/06/2018 13:20 | | 17046406371 | text | outbound | Gfe? |
| 03/06/2018 17:19 | 03/06/2018 13:19 | | 17046406371 | text | inbound | 170 bby |
| 03/06/2018 17:18 | 03/06/2018 13:18 | | 17046406371 | text | outbound | Hour? |
| 03/06/2018 17:18 | 03/06/2018 13:18 | 298 Nobel Dr | 12157689044 | text | outbound | So I'd actually be willing to do more than 100 if you can do something for me |
| 03/06/2018 17:17 | 03/06/2018 13:17 | 298 Nobel Dr | 12157689044 | voice | outbound | |
| 03/06/2018 17:16 | 03/06/2018 13:16 | 298 Nobel Dr | 17046406371 | text | inbound | 70qv 100hh |
| 03/06/2018 17:15 | 03/06/2018 13:15 | 298 Nobel Dr | 17046406371 | text | outbound | 37 white |
| 03/06/2018 17:15 | 03/06/2018 13:15 | 298 Nobel Dr | 12157689044 | text | inbound | Å 2004 Veasley st Greensboro Nc 27407 |
| 03/06/2018 17:15 | 03/06/2018 13:15 | 298 Nobel Dr | 12157689044 | text | outbound | Can I call you |
| 03/06/2018 17:14 | 03/06/2018 13:14 | 298 Nobel Dr | 17046406371 | text | inbound | No im not race and age bby |
| 03/06/2018 17:14 | 03/06/2018 13:14 | 298 Nobel Dr | 12157689044 | text | inbound | No |
| 03/06/2018 17:14 | 03/06/2018 13:14 | 298 Nobel Dr | 12157689044 | text | outbound | I'm not either |
| 03/06/2018 17:14 | 03/06/2018 13:14 | 298 Nobel Dr | 12157689044 | text | outbound | K good |
| 03/06/2018 17:13 | 03/06/2018 13:13 | 298 Nobel Dr | 17046406371 | text | outbound | ? |

| Date | Time | Date | Time | Address | Phone | Direction | Type | Message |
|---|---|---|---|---|---|---|---|---|
| 03/06/2018 | 17:13 | 03/06/2018 | 13:13 | 298 Nobel Dr | 12157689044 | inbound | text | Im available Greensboro |
| 03/06/2018 | 17:13 | 03/06/2018 | 13:13 | 298 Nobel Dr | 12157689044 | inbound | text | Hr 100 |
| 03/06/2018 | 17:13 | 03/06/2018 | 13:13 | 298 Nobel Dr | 12157689044 | outbound | text | Are you affiliated with law enforcement in any way? |
| 03/06/2018 | 17:12 | 03/06/2018 | 13:12 | 298 Nobel Dr | 12157689044 | inbound | text | What |
| 03/06/2018 | 17:12 | 03/06/2018 | 13:12 | 298 Nobel Dr | 12157689044 | outbound | text | Gfe? |
| 03/06/2018 | 17:11 | 03/06/2018 | 13:11 | 298 Nobel Dr | 13363109075 | outbound | text | Hi jen |
| 03/06/2018 | 17:11 | 03/06/2018 | 13:11 | 298 Nobel Dr | 12157689044 | inbound | text | 100 |
| 03/06/2018 | 17:11 | 03/06/2018 | 13:11 | 298 Nobel Dr | 12157689044 | outbound | text | Yes |
| 03/06/2018 | 17:10 | 03/06/2018 | 13:10 | 298 Nobel Dr | 13368202531 | outbound | text | Hi amanda |
| 03/06/2018 | 17:10 | 03/06/2018 | 13:10 | 298 Nobel Dr | 12157689044 | inbound | text | Greensboro |
| 03/06/2018 | 17:09 | 03/06/2018 | 13:09 | 298 Nobel Dr | 18645186995 | outbound | text | If I can find a litlt girl you up for helping me play with her? |
| 03/06/2018 | 17:08 | 03/06/2018 | 13:08 | 298 Nobel Dr | 18645186995 | inbound | text | Im not from here sorry |
| 03/06/2018 | 17:08 | 03/06/2018 | 13:08 | 298 Nobel Dr | 18645186995 | outbound | text | Oh ok |
| 03/06/2018 | 17:07 | 03/06/2018 | 13:07 | 298 Nobel Dr | 18645186995 | outbound | text | Check around. I'll make it worth your while |
| 03/06/2018 | 17:07 | 03/06/2018 | 13:06 | 298 Nobel Dr | 18645186995 | outbound | text | Ok but I bet you have friends or family that could hook you up with a girl |
| 03/06/2018 | 17:07 | 03/06/2018 | 13:07 | 298 Nobel Dr | 18645186995 | outbound | text | Im alone sorry |
| 03/06/2018 | 17:06 | 03/06/2018 | 13:06 | 298 Nobel Dr | 18645186995 | inbound | text | I wanna get with you and a super young little girl. If you can arrange |
| 03/06/2018 | 17:06 | 03/06/2018 | 13:06 | 298 Nobel Dr | 18645186995 | outbound | text | it I'll do a lot more than 160 |
| 03/06/2018 | 17:06 | 03/06/2018 | 13:06 | 298 Nobel Dr | 13366902345 | outbound | text | Hi Victoria |
| 03/06/2018 | 17:05 | 03/06/2018 | 13:05 | 298 Nobel Dr | 18645186995 | inbound | text | Yes? |
| 03/06/2018 | 17:05 | 03/06/2018 | 13:05 | 298 Nobel Dr | 18645186995 | inbound | text | 615 S Regional Rd |
| 03/06/2018 | 17:05 | 03/06/2018 | 13:05 | 298 Nobel Dr | 18645186995 | outbound | text | So I'd actually be willing to do more than 160 if you can do something for me |
| 03/06/2018 | 17:04 | 03/06/2018 | 13:04 | 298 Nobel Dr | 18439015185 | outbound | text | Gfe? |
| 03/06/2018 | 17:04 | 03/06/2018 | 13:04 | 298 Nobel Dr | 18645186995 | outbound | text | K good |
| 03/06/2018 | 17:04 | 03/06/2018 | 13:04 | 298 Nobel Dr | 18645186995 | outbound | text | No not at all |
| 03/06/2018 | 17:04 | 03/06/2018 | 13:04 | 298 Nobel Dr | 18439015185 | inbound | text | 70/qy 120/hr 180hr 50/bbbj |
| 03/06/2018 | 17:03 | 03/06/2018 | 13:03 | 298 Nobel Dr | 18169192352 | outbound | text | Hi abbie |
| 03/06/2018 | 17:03 | 03/06/2018 | 13:03 | 298 Nobel Dr | 18645186995 | inbound | text | No I'm not are you |
| 03/06/2018 | 17:03 | 03/06/2018 | 13:03 | 298 Nobel Dr | 18645186995 | outbound | text | Are you affiliated with law enforcement in any way? |
| 03/06/2018 | 17:03 | 03/06/2018 | 13:03 | 298 Nobel Dr | 17864802372 | outbound | text | Hi michelle |
| 03/06/2018 | 17:02 | 03/06/2018 | 13:02 | 298 Nobel Dr | 18645186995 | inbound | text | Yes |
| 03/06/2018 | 17:01 | 03/06/2018 | 13:01 | 298 Nobel Dr | 18645186995 | outbound | text | Gfe? |
| 03/06/2018 | 17:01 | 03/06/2018 | 13:01 | 298 Nobel Dr | 13368752775 | outbound | text | Hi tasha |
| 03/06/2018 | 17:00 | 03/06/2018 | 13:00 | 298 Nobel Dr | 18645186995 | outbound | text | Hey what's your donation for hour |
| 03/06/2018 | 17:00 | 03/06/2018 | 13:00 | 298 Nobel Dr | 18439015185 | outbound | text | 160 |
| 03/06/2018 | 16:58 | 03/06/2018 | 12:58 | 298 Nobel Dr | 18645186995 | inbound | text | Hey |
| 03/06/2018 | 16:58 | 03/06/2018 | 12:58 | 298 Nobel Dr | 18439015185 | inbound | text | Hey what's your donation for hour |
| 03/06/2018 | 16:57 | 03/06/2018 | 12:57 | 298 Nobel Dr | 18645186995 | outbound | text | Hi jewels |
| 03/06/2018 | 16:57 | 03/06/2018 | 12:57 | 298 Nobel Dr | 18439015185 | outbound | text | Hey sweetie |
| 03/06/2018 | 16:56 | 03/06/2018 | 12:56 | 298 Nobel Dr | 18645186995 | inbound | text | Hi Ashley |
| 03/06/2018 | 16:56 | 03/06/2018 | 12:56 | 298 Nobel Dr | 12157689044 | outbound | text | Hey what's your donation for hour |
| 03/06/2018 | 16:55 | 03/06/2018 | 12:55 | 298 Nobel Dr | 12157689044 | inbound | text | Hi |
| 03/06/2018 | 16:54 | 03/06/2018 | 12:54 | 298 Nobel Dr | 12157689044 | outbound | text | Good morning baby |
| 03/06/2018 | 16:53 | 03/06/2018 | 12:53 | 298 Nobel Dr | 19195252417 | outbound | text | Hi baby |

Burner-Response.xlsx

| Date | Time | Date | Time | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|---|
| 03/06/2018 | 16:51 | 03/06/2018 | 12:51 | 298 Nobel Dr | text | outbound | 19195190608 | Hi denise |
| 03/06/2018 | 16:50 | 03/06/2018 | 12:50 | 298 Nobel Dr | text | outbound | 19842201392 | Hi Millie |
| 03/06/2018 | 16:48 | 03/06/2018 | 12:48 | 298 Nobel Dr | voice | outbound | 19842074801 | Ill pass i dont like how that sound |
| 03/06/2018 | 16:47 | 03/06/2018 | 12:47 | 298 Nobel Dr | voice | inbound | 14155250144 | |
| 03/06/2018 | 16:47 | 03/06/2018 | 12:47 | 298 Nobel Dr | text | outbound | 14155250144 | So I'd be willing to do more than 200 if you can do something for me |
| 03/06/2018 | 16:46 | 03/06/2018 | 12:46 | 298 Nobel Dr | text | outbound | 14155250144 | I'm not either |
| 03/06/2018 | 16:45 | 03/06/2018 | 12:45 | 298 Nobel Dr | text | outbound | 14155250144 | K good |
| 03/06/2018 | 16:44 | 03/06/2018 | 12:44 | 298 Nobel Dr | text | inbound | 19196128556 | For my time only satisfaction guaranteed |
| 03/06/2018 | 16:43 | 03/06/2018 | 12:43 | 298 Nobel Dr | text | outbound | 19842218481 | What's your donation for hour? |
| 03/06/2018 | 16:43 | 03/06/2018 | 12:43 | 298 Nobel Dr | text | inbound | 19196128556 | Nothing illegal |
| 03/06/2018 | 16:43 | 03/06/2018 | 12:43 | 298 Nobel Dr | text | inbound | 14155250144 | No hell no |
| 03/06/2018 | 16:43 | 03/06/2018 | 12:43 | 298 Nobel Dr | text | outbound | 19842074801 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 | 16:42 | 03/06/2018 | 12:42 | 298 Nobel Dr | text | outbound | 19196128556 | I swear I'm not a cop or working with any |
| 03/06/2018 | 16:41 | 03/06/2018 | 12:41 | 298 Nobel Dr | text | outbound | 19196128556 | Gfe? |
| 03/06/2018 | 16:40 | 03/06/2018 | 12:40 | 298 Nobel Dr | text | outbound | 19103648971 | Good morning |
| 03/06/2018 | 16:40 | 03/06/2018 | 12:40 | 298 Nobel Dr | text | outbound | 19103648971 | Hey |
| 03/06/2018 | 16:38 | 03/06/2018 | 12:38 | 298 Nobel Dr | text | outbound | 19196128556 | 200 |
| 03/06/2018 | 16:37 | 03/06/2018 | 12:37 | 298 Nobel Dr | text | inbound | 19842074801 | Get a young girl |
| 03/06/2018 | 16:36 | 03/06/2018 | 12:36 | 298 Nobel Dr | text | inbound | 19842074801 | Do what |
| 03/06/2018 | 16:36 | 03/06/2018 | 12:36 | 298 Nobel Dr | text | outbound | 19196128556 | What's your donation for hour |
| 03/06/2018 | 16:36 | 03/06/2018 | 12:36 | 298 Nobel Dr | text | outbound | 19196128556 | Ok |
| 03/06/2018 | 16:36 | 03/06/2018 | 12:36 | 298 Nobel Dr | text | inbound | 13058123888 | Hello and thanks for your interest, the donation is 350 roses for one hour incall time and companionship (minimum booking no half hours or quick visits offered) located in an upscale and safe hotel in Raleigh (Crabtree area) till Wednesday March 7th, 2018, discreet and confidential verification is required. |
| 03/06/2018 | 16:35 | 03/06/2018 | 12:35 | 298 Nobel Dr | text | outbound | 19842074801 | I can host if you can do this. I'll make it worth your while |
| 03/06/2018 | 16:34 | 03/06/2018 | 12:34 | 298 Nobel Dr | text | inbound | 19196128556 | Nothing illegal for my time only |
| 03/06/2018 | 16:34 | 03/06/2018 | 12:34 | 298 Nobel Dr | text | inbound | 19196128556 | Hello |
| 03/06/2018 | 16:34 | 03/06/2018 | 12:34 | 298 Nobel Dr | text | outbound | 19627726146 | Hi babe |
| 03/06/2018 | 16:33 | 03/06/2018 | 12:33 | 298 Nobel Dr | text | outbound | 13058123888 | Hi bunny |
| 03/06/2018 | 16:32 | 03/06/2018 | 12:32 | 298 Nobel Dr | text | outbound | 19196128556 | Hi sarah |
| 03/06/2018 | 16:30 | 03/06/2018 | 12:30 | 298 Nobel Dr | text | outbound | 19842074801 | ? |
| 03/06/2018 | 16:29 | 03/06/2018 | 12:29 | 298 Nobel Dr | text | inbound | 14155250144 | No |
| 03/06/2018 | 16:29 | 03/06/2018 | 12:29 | 298 Nobel Dr | text | inbound | 14155250144 | 200 |
| 03/06/2018 | 16:29 | 03/06/2018 | 12:29 | 298 Nobel Dr | text | outbound | 14155250144 | Gfe? |
| 03/06/2018 | 16:29 | 03/06/2018 | 12:29 | 298 Nobel Dr | text | outbound | 14155250144 | What's your donation for hour |
| 03/06/2018 | 16:25 | 03/06/2018 | 12:25 | 298 Nobel Dr | text | inbound | 14155250144 | Im ok and you |
| 03/06/2018 | 16:25 | 03/06/2018 | 12:25 | 298 Nobel Dr | text | outbound | 14155250144 | I'm good |
| 03/06/2018 | 16:24 | 03/06/2018 | 12:24 | 298 Nobel Dr | text | outbound | 19842218481 | Hey how are you doing |
| 03/06/2018 | 16:24 | 03/06/2018 | 12:24 | 298 Nobel Dr | text | inbound | 14155250144 | Good morning |
| 03/06/2018 | 16:24 | 03/06/2018 | 12:24 | 298 Nobel Dr | text | outbound | 14155250144 | Hey how are you doing |
| 03/06/2018 | 16:24 | 03/06/2018 | 12:24 | 298 Nobel Dr | text | inbound | 19842218481 | Hey |
| 03/06/2018 | 16:23 | 03/06/2018 | 12:23 | 298 Nobel Dr | text | outbound | 19842074801 | I wanna get with you and a super young little girl. If you can arrange it I'll do a lot more than 140 |

Burner-Response.xlsx

output-19802064446

| Date | Time | Date | Time | Address | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|---|
| 03/06/2018 | 16:22 | 03/06/2018 | 12:22 | 298 Nobel Dr | inbound | text | 19842074801 | What's that |
| 03/06/2018 | 16:22 | 03/06/2018 | 12:22 | 298 Nobel Dr | outbound | text | 14155250144 | Hey baby good morning |
| 03/06/2018 | 16:21 | 03/06/2018 | 12:21 | 298 Nobel Dr | outbound | text | 19842128481 | Hi anna |
| 03/06/2018 | 16:18 | 03/06/2018 | 12:18 | 298 Nobel Dr | outbound | text | 19842074801 | So I'd actually be willing to do more than 140 if you can do something for me |
| 03/06/2018 | 16:16 | 03/06/2018 | 12:16 | 298 Nobel Dr | inbound | text | 19842074801 | 140hr |
| 03/06/2018 | 16:15 | 03/06/2018 | 12:15 | 298 Nobel Dr | inbound | text | 19842074801 | No 60qyt00hh |
| 03/06/2018 | 16:15 | 03/06/2018 | 12:15 | 298 Nobel Dr | outbound | text | 19842074801 | How much for hour? |
| 03/06/2018 | 16:14 | 03/06/2018 | 12:14 | 298 Nobel Dr | outbound | text | 19842074801 | Are you? |
| 03/06/2018 | 16:14 | 03/06/2018 | 12:14 | 298 Nobel Dr | outbound | text | 19842074801 | No I'm not affiliated with any kind of law enforcement |
| 03/06/2018 | 16:06 | 03/06/2018 | 12:06 | 298 Nobel Dr | inbound | text | 19842074801 | Are you affiliated with any type of law enforcement can you host |
| 03/06/2018 | 16:06 | 03/06/2018 | 12:06 | 298 Nobel Dr | outbound | text | 19842074801 | Hi baby |
| 03/06/2018 | 16:02 | 03/06/2018 | 12:02 | 298 Nobel Dr | outbound | text | 19842074801 | Gfe? |
| 03/06/2018 | 16:02 | 03/06/2018 | 12:02 | 298 Nobel Dr | inbound | text | 19196965739 | 180 |
| 03/06/2018 | 15:48 | 03/06/2018 | 11:48 | 298 Nobel Dr | inbound | text | 19196965739 | Are you? |
| 03/06/2018 | 15:48 | 03/06/2018 | 11:48 | 298 Nobel Dr | outbound | text | 17046406371 | No not at all |
| 03/06/2018 | 15:48 | 03/06/2018 | 11:48 | 298 Nobel Dr | outbound | text | 17046406371 | Are you a cop, or a undercover cop baby?? |
| 03/06/2018 | 15:47 | 03/06/2018 | 11:47 | 298 Nobel Dr | inbound | voice | 17046406371 | |
| 03/06/2018 | 15:46 | 03/06/2018 | 11:46 | 298 Nobel Dr | inbound | voice | 13365648349 | |
| 03/06/2018 | 15:46 | 03/06/2018 | 11:46 | 298 Nobel Dr | outbound | text | 19196965739 | Hey what's your donation for hour? |
| 03/06/2018 | 15:33 | 03/06/2018 | 11:33 | 298 Nobel Dr | outbound | text | 17046406371 | Hey what's your donation for hour |
| 03/06/2018 | 15:33 | 03/06/2018 | 11:33 | 298 Nobel Dr | outbound | text | 13365648349 | Hey what's your donation for hour |
| 03/06/2018 | 15:32 | 03/06/2018 | 11:32 | 298 Nobel Dr | outbound | text | 13362591523 | Wtf? |
| 03/06/2018 | 15:32 | 03/06/2018 | 11:32 | 298 Nobel Dr | outbound | text | 13365245078 | Gfe? |
| 03/06/2018 | 15:30 | 03/06/2018 | 11:30 | 298 Nobel Dr | outbound | text | 13362591523 | You stay at adams ffarm |
| 03/06/2018 | 11:12 | 03/06/2018 | 07:12 | | inbound | text | 13365245078 | 190** |
| 03/06/2018 | 07:47 | 03/06/2018 | 03:47 | | inbound | text | 13365245078 | 199 |
| 03/06/2018 | 07:47 | 03/06/2018 | 03:47 | | inbound | text | 19196965739 | Hi |
| 03/06/2018 | 07:33 | 03/06/2018 | 03:33 | | inbound | text | 17046406371 | Hi there |
| 03/06/2018 | 07:31 | 03/06/2018 | 03:31 | | inbound | text | 12134863864 | well heres my pic from yesterday... so bored right now lol I could use some company haha https://imgur.com/IKdvhNw |
| 03/06/2018 | 07:28 | 03/06/2018 | 03:28 | | inbound | text | 13365648349 | Hey |
| 03/06/2018 | 07:28 | 03/06/2018 | 03:28 | | outbound | text | 12134863864 | You first |
| 03/06/2018 | 07:26 | 03/06/2018 | 03:26 | | inbound | text | 12134863864 | ok cool... but where are you located exactly and can u send your pic? |
| 03/06/2018 | 07:24 | 03/06/2018 | 03:24 | | inbound | text | 13368020442 | Lmaoo |
| 03/06/2018 | 07:24 | 03/06/2018 | 03:24 | | inbound | text | 13368020442 | Noo I'm not |
| 03/06/2018 | 07:24 | 03/06/2018 | 03:24 | | outbound | text | 13368020442 | No not at all |
| 03/06/2018 | 07:24 | 03/06/2018 | 03:24 | | outbound | text | 13368020442 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 | 07:24 | 03/06/2018 | 03:24 | | inbound | text | 13368020442 | Are u the police or anything like that ??? |
| 03/06/2018 | 07:23 | 03/06/2018 | 03:23 | | inbound | text | 13368020442 | Yes baby covered of course |
| 03/06/2018 | 07:23 | 03/06/2018 | 03:23 | | outbound | text | 13368020442 | Of course |
| 03/06/2018 | 07:23 | 03/06/2018 | 03:23 | | outbound | text | 13368020442 | What's your donation for hour |
| 03/06/2018 | 07:23 | 03/06/2018 | 03:23 | | outbound | text | 12134863864 | 37 white |
| 03/06/2018 | 07:23 | 03/06/2018 | 03:23 | | outbound | text | 13368020442 | Gfe? |
| 03/06/2018 | 07:22 | 03/06/2018 | 03:22 | | inbound | text | 12134863864 | hey whats up...you from craigslist? |

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2018 07:22 | 03/06/2018 03:22 | outbound | text | 12134863864 | Yes |
| 03/06/2018 07:20 | 03/06/2018 03:20 | inbound | text | 13368020442 | It's 200 baby what's ur race and age |
| 03/06/2018 07:20 | 03/06/2018 03:20 | outbound | text | 12134863864 | Hi baby |
| 03/06/2018 07:17 | 03/06/2018 03:17 | outbound | text | 16573189422 | ? |
| 03/06/2018 07:17 | 03/06/2018 03:17 | outbound | text | 13368020442 | What's your donation for hour |
| 03/06/2018 07:16 | 03/06/2018 03:16 | inbound | text | 13368020442 | Hey baby this is izzy |
| 03/06/2018 07:16 | 03/06/2018 03:16 | outbound | text | 13368020442 | Hey Izzy |
| 03/06/2018 07:15 | 03/06/2018 03:15 | inbound | text | 13369429108 | Hey |
| 03/06/2018 07:15 | 03/06/2018 03:15 | outbound | text | 13369429108 | Hey what's your donation for hour |
| 03/06/2018 07:14 | 03/06/2018 03:14 | outbound | text | 13369429108 | Hey baby |
| 03/06/2018 07:11 | 03/06/2018 03:11 | outbound | text | 16573189422 | I wanna get with you and a super young little girl. If you can arrange it I'll do a lot more than 150 |
| 03/06/2018 07:09 | 03/06/2018 03:09 | inbound | text | 16573189422 | . what's up what is that |
| 03/06/2018 07:08 | 03/06/2018 03:08 | outbound | text | 19044167650 | Hi chrisy |
| 03/06/2018 07:08 | 03/06/2018 03:08 | outbound | text | 16573189422 | So I'd actually be willing to do more than 150 if you can do something for me |
| 03/06/2018 07:08 | 03/06/2018 03:08 | outbound | text | 16573189422 | I'm not either |
| 03/06/2018 07:07 | 03/06/2018 03:07 | outbound | text | 16573189422 | K good |
| 03/06/2018 07:06 | 03/06/2018 03:06 | inbound | text | 16573189422 | No |
| 03/06/2018 07:06 | 03/06/2018 03:06 | outbound | text | 13365648349 | Hi Hannah |
| 03/06/2018 07:05 | 03/06/2018 03:05 | outbound | text | 13365583637 | Hi Angela |
| 03/06/2018 07:04 | 03/06/2018 03:04 | outbound | text | 13369141266 | Hi lexy |
| 03/06/2018 07:02 | 03/06/2018 03:02 | outbound | text | 16573189422 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 07:02 | 03/06/2018 03:02 | inbound | text | 13365300539 | No I dont this is all i have |
| 03/06/2018 07:02 | 03/06/2018 03:02 | outbound | text | 13365300539 | Can you try to find a younger girl? Do you have a daughter or friend with one? |
| 03/06/2018 07:01 | 03/06/2018 03:01 | inbound | text | 13365300539 | No im not |
| 03/06/2018 07:01 | 03/06/2018 03:01 | inbound | text | 13365300539 | And do you want the 14 |
| 03/06/2018 07:01 | 03/06/2018 03:01 | inbound | text | 13365300539 | Okay race and age |
| 03/06/2018 07:01 | 03/06/2018 03:01 | outbound | text | 13365300539 | White 37 |
| 03/06/2018 07:00 | 03/06/2018 03:00 | outbound | text | 13365300539 | Are you affiliated with any law or under oath? |
| 03/06/2018 07:00 | 03/06/2018 03:00 | inbound | text | 16573189422 | Ya |
| 03/06/2018 07:00 | 03/06/2018 03:00 | outbound | text | 13365300539 | G!e? |
| 03/06/2018 07:00 | 03/06/2018 03:00 | inbound | text | 13365300539 | No sorry dont have girl that young |
| 03/06/2018 07:00 | 03/06/2018 03:00 | outbound | text | 13365300539 | No I'm not affiliated with any law or under oath |
| 03/06/2018 07:00 | 03/06/2018 03:00 | outbound | text | 13365300539 | What about 10-12 |
| 03/06/2018 06:59 | 03/06/2018 02:59 | inbound | text | 16573189422 | 150 |
| 03/06/2018 06:59 | 03/06/2018 02:59 | inbound | text | 13365300539 | Are you affiliated with any law enforcement or under oath and what's your race And age |
| 03/06/2018 06:59 | 03/06/2018 02:59 | inbound | text | 13365300539 | I have one 14 |
| 03/06/2018 06:58 | 03/06/2018 02:58 | inbound | text | 13365300539 | 15 now |
| 03/06/2018 06:58 | 03/06/2018 02:58 | outbound | text | 13365300539 | I'm lookin for preteen |
| 03/06/2018 06:58 | 03/06/2018 02:58 | outbound | text | 13365300539 | What can you get? |
| 03/06/2018 06:57 | 03/06/2018 02:57 | outbound | text | 16573189422 | Hey what's your donation for hour |
| 03/06/2018 06:57 | 03/06/2018 02:57 | inbound | text | 13365300539 | How much |
| 03/06/2018 06:57 | 03/06/2018 02:57 | outbound | text | 13365300539 | Depends on how young |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2018 06:56 | 03/06/2018 02:56 | text | inbound | 16573189422 | Hi |
| 03/06/2018 06:56 | 03/06/2018 02:56 | text | outbound | 13365300539 | I wanna get with you and a super young little girl. If you can arrange |
| 03/06/2018 06:54 | 03/06/2018 02:54 | text | outbound | 13365300539 | it I'll give you a lot more than 160 |
| 03/06/2018 06:54 | 03/06/2018 02:54 | text | outbound | 13365300539 | Whats that |
| 03/06/2018 06:54 | 03/06/2018 02:54 | text | outbound | 13365300539 | So I'd actually be willing to do more than 160 if you can do |
| 03/06/2018 06:53 | 03/06/2018 02:53 | text | outbound | 13365300539 | something for me |
| 03/06/2018 06:53 | 03/06/2018 02:53 | text | inbound | 13365300539 | K good |
| 03/06/2018 06:53 | 03/06/2018 02:53 | text | inbound | 13365300539 | No not at all |
| 03/06/2018 06:52 | 03/06/2018 02:52 | text | outbound | 13365300539 | You ready now |
| 03/06/2018 06:51 | 03/06/2018 02:51 | text | outbound | 13365300539 | No are you affiliated with any law enforcement or under oath |
| 03/06/2018 06:50 | 03/06/2018 02:50 | text | outbound | 13365300539 | ? |
| 03/06/2018 06:50 | 03/06/2018 02:50 | text | inbound | 13365300539 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 06:49 | 03/06/2018 02:49 | text | outbound | 13365300539 | Hi crissy |
| 03/06/2018 06:49 | 03/06/2018 02:49 | text | inbound | 13365300539 | Yes |
| 03/06/2018 06:49 | 03/06/2018 02:49 | text | outbound | 13365300539 | Gfe? |
| 03/06/2018 06:49 | 03/06/2018 02:49 | text | outbound | 13365300539 | 160 |
| 03/06/2018 06:47 | 03/06/2018 02:47 | text | outbound | 13365300539 | Hey what's your donation for hour |
| 03/06/2018 06:46 | 03/06/2018 02:46 | text | inbound | 13365300539 | Hey what's your donation for hour |
| 03/06/2018 06:46 | 03/06/2018 02:46 | text | inbound | 13365245078 | I wanna get with you and a super young little girl. If you can make it |
| 03/06/2018 06:46 | 03/06/2018 02:46 | text | inbound | 13362591523 | happen I'll give you a lot more than 130 |
| 03/06/2018 06:46 | 03/06/2018 02:46 | text | outbound | 13365300539 | Hey hun |
| 03/06/2018 06:45 | 03/06/2018 02:45 | text | outbound | 13365245078 | Hey baby |
| 03/06/2018 06:45 | 03/06/2018 02:45 | text | outbound | 13362591523 | What is that |
| 03/06/2018 06:44 | 03/06/2018 02:44 | text | inbound | 13362591523 | Where r u |
| 03/06/2018 06:44 | 03/06/2018 02:44 | text | outbound | 13362591523 | So I'd actually be willing to do more than 130 if you can do |
| 03/06/2018 06:43 | 03/06/2018 02:43 | text | inbound | 13362591523 | something for me |
| 03/06/2018 06:42 | 03/06/2018 02:42 | text | inbound | 13362591523 | I'm not either |
| 03/06/2018 06:41 | 03/06/2018 02:41 | text | outbound | 13366124844 | K good |
| 03/06/2018 06:41 | 03/06/2018 02:41 | text | inbound | 13362591523 | Fyck the police |
| 03/06/2018 06:41 | 03/06/2018 02:41 | text | inbound | 13362591523 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 06:40 | 03/06/2018 02:40 | text | outbound | 13362591523 | But jyst in moos 4 me and u |
| 03/06/2018 06:40 | 03/06/2018 02:40 | text | outbound | 13365300539 | Yep |
| 03/06/2018 06:40 | 03/06/2018 02:40 | text | outbound | 13362591523 | Hi honey |
| 03/06/2018 06:39 | 03/06/2018 02:39 | text | outbound | 13368020442 | 130 |
| 03/06/2018 06:39 | 03/06/2018 02:39 | text | inbound | 13362591523 | Gfe? |
| 03/06/2018 06:37 | 03/06/2018 02:37 | text | outbound | 13362024808 | Hi patience |
| 03/06/2018 06:36 | 03/06/2018 02:36 | text | outbound | 13362591523 | Hey what's your donation for hour |
| 03/06/2018 06:35 | 03/06/2018 02:35 | text | outbound | 17046406371 | Hi ivy |
| 03/06/2018 06:34 | 03/06/2018 02:34 | text | outbound | 16573189422 | Hey boo |
| 03/06/2018 06:25 | 03/06/2018 02:25 | text | inbound | 17032466140 | Hi adrian |
| 03/06/2018 06:25 | 03/06/2018 02:25 | text | outbound | 17049775532 | Hi Stephanie |
| | | text | | 12522213000 | Hi jessica |
| | | | | | Hi asia |
| | | | | | Hey Ashley |
| | | | | | Stop texting my phone please |
| | | | | | Hey are you still in Goldsboro? |

output-19802064446

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2018 06:24 | 03/06/2018 02:24 | outbound | text | 17049775532 | I swear I'm not a cop and I'll make it worth your while |
| 03/06/2018 06:23 | 03/06/2018 02:23 | outbound | text | 19193918785 | Hi amber |
| 03/06/2018 06:22 | 03/06/2018 02:22 | outbound | text | 14155250144 | Hi babe |
| 03/06/2018 06:20 | 03/06/2018 02:20 | outbound | text | 19195044694 | I'll make it worth your while |
| 03/06/2018 06:20 | 03/06/2018 02:20 | outbound | text | 17049775532 | ? |
| 03/06/2018 06:19 | 03/06/2018 02:19 | outbound | text | 19195335778 | Hi mariah |
| 03/06/2018 06:15 | 03/06/2018 02:15 | outbound | text | 17049775532 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 100 |
| 03/06/2018 06:13 | 03/06/2018 02:13 | outbound | text | 19195044694 | ? |
| 03/06/2018 06:13 | 03/06/2018 02:13 | inbound | text | 17049775532 | What's that |
| 03/06/2018 06:12 | 03/06/2018 02:12 | outbound | text | 17049775532 | So I'd actually be willing to do more than 100 if you can do something for me |
| 03/06/2018 06:12 | 03/06/2018 02:12 | outbound | text | 17049775532 | K good |
| 03/06/2018 06:12 | 03/06/2018 02:12 | outbound | text | 17049775532 | Yes I'm in Raleigh |
| 03/06/2018 06:12 | 03/06/2018 02:12 | outbound | text | 17049775532 | No not at all |
| 03/06/2018 06:11 | 03/06/2018 02:11 | inbound | text | 17049775532 | Also are you in. Raleigh |
| 03/06/2018 06:11 | 03/06/2018 02:11 | inbound | text | 17049775532 | No are you working with or for the law enforcement??? |
| 03/06/2018 06:11 | 03/06/2018 02:11 | outbound | text | 17049775532 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 06:10 | 03/06/2018 02:10 | inbound | text | 19196262828 | No,300 |
| 03/06/2018 06:09 | 03/06/2018 02:09 | inbound | text | 17049775532 | Just no kissing |
| 03/06/2018 06:08 | 03/06/2018 02:08 | inbound | text | 19196262828 | are you affiliated with any law enforcement |
| 03/06/2018 06:08 | 03/06/2018 02:08 | outbound | text | 19196262828 | Are you? |
| 03/06/2018 06:08 | 03/06/2018 02:08 | outbound | text | 19196262828 | No not at all |
| 03/06/2018 06:08 | 03/06/2018 02:08 | inbound | text | 17049775532 | 100 |
| 03/06/2018 06:08 | 03/06/2018 02:08 | outbound | text | 17049775532 | Gfe? |
| 03/06/2018 06:08 | 03/06/2018 02:08 | outbound | text | 17049775532 | Hey what's your donation for hour |
| 03/06/2018 06:07 | 03/06/2018 02:07 | outbound | text | 19196262828 | Hey what's your donation for hour |
| 03/06/2018 06:06 | 03/06/2018 02:06 | outbound | text | 14083209984 | Hi Valentina |
| 03/06/2018 06:05 | 03/06/2018 02:05 | inbound | text | 19196262828 | hey |
| 03/06/2018 06:05 | 03/06/2018 02:05 | inbound | text | 17049775532 | Hi |
| 03/06/2018 06:05 | 03/06/2018 02:05 | outbound | text | 17049775532 | Hi babe |
| 03/06/2018 06:03 | 03/06/2018 02:03 | outbound | text | 19196262828 | Hi baby |
| 03/06/2018 06:00 | 03/06/2018 02:00 | outbound | text | 19195044694 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 200 |
| 03/06/2018 05:57 | 03/06/2018 01:57 | inbound | text | 19195044694 | What |
| 03/06/2018 05:57 | 03/06/2018 01:57 | inbound | text | 19195044694 | Oka cool so do you want me to come |
| 03/06/2018 05:57 | 03/06/2018 01:57 | outbound | text | 19195044694 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/06/2018 05:56 | 03/06/2018 01:56 | outbound | text | 19195044694 | K good |
| 03/06/2018 05:55 | 03/06/2018 01:55 | outbound | text | 19195044694 | No not at all |
| 03/06/2018 05:54 | 03/06/2018 01:54 | inbound | text | 19195044694 | No I'm not are you |
| 03/06/2018 05:52 | 03/06/2018 01:52 | outbound | text | 13865245078 | Hey babe |
| 03/06/2018 05:51 | 03/06/2018 01:51 | outbound | text | 19196985739 | Hi lauren |
| 03/06/2018 05:51 | 03/06/2018 01:51 | outbound | text | 16197355265 | Hi rylee |
| 03/06/2018 05:48 | 03/06/2018 01:48 | outbound | text | 19195044694 | Are you affiliated with law enforcement in any way? |
| 03/06/2018 05:47 | 03/06/2018 01:47 | outbound | text | 19198932734 | Like I said I can be generous if you can arrange it |

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 53 of 132

| | | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 03/06/2018 05:47 | 03/06/2018 01:47 | inbound | text | 19195044694 | Did you wanna meet |
| 03/06/2018 05:47 | 03/06/2018 01:47 | inbound | text | 19195044694 | Yes |
| 03/06/2018 05:38 | 03/06/2018 01:38 | outbound | text | 19198932734 | I'm sure someone could hook you up |
| 03/06/2018 05:38 | 03/06/2018 01:38 | outbound | text | 19195044694 | Gfe? |
| 03/06/2018 05:37 | 03/06/2018 01:37 | outbound | text | 19198932734 | I'm asking you to find one. So I don't know, maybe family, friends |
| 03/06/2018 05:34 | 03/06/2018 01:34 | inbound | text | 19195044694 | I'm doing outcalls |
| 03/06/2018 05:33 | 03/06/2018 01:33 | inbound | text | 19198932734 | Where does the lil girl come from |
| 03/06/2018 05:33 | 03/06/2018 01:33 | inbound | text | 19195044694 | 200 |
| 03/06/2018 05:31 | 03/06/2018 01:31 | outbound | text | 19198932734 | I can be generous if you can make that happen |
| 03/06/2018 05:27 | 03/06/2018 01:27 | inbound | text | 19198932734 | Anything a generous donation ŏY‰ |
| 03/06/2018 05:27 | 03/06/2018 01:27 | outbound | text | 19198932734 | I wanna get with you and a super young little girl |
| 03/06/2018 05:25 | 03/06/2018 01:25 | inbound | text | 19198932734 | Wat u need |
| 03/06/2018 05:24 | 03/06/2018 01:24 | outbound | text | 19198932734 | Ok I'd be willing to do more than 150 if you can do something for me These are my rates Qv30 Ihr 150 Bj 50 Massage 40 Dates $90 flat fee + $70 per hour Overnight $280 Fetishes start at $50 No Anal Record w/ face $150 Record w/o face $50 If you are very nice I can add a friend |
| 03/06/2018 05:20 | 03/06/2018 01:20 | inbound | text | 19198932734 | So what's your donation |
| 03/06/2018 05:19 | 03/06/2018 01:19 | outbound | text | 19198932734 | What's your donation for hour |
| 03/06/2018 05:18 | 03/06/2018 01:18 | outbound | text | 19195044694 | Good thx |
| 03/06/2018 05:18 | 03/06/2018 01:18 | outbound | text | 19198932734 | K good |
| 03/06/2018 05:14 | 03/06/2018 01:14 | inbound | text | 19195044694 | Hey how are you |
| 03/06/2018 05:13 | 03/06/2018 01:13 | inbound | text | 19198932734 | |
| 03/06/2018 05:13 | 03/06/2018 01:13 | inbound | text | 19198932734 | Nope |
| 03/06/2018 05:12 | 03/06/2018 01:12 | outbound | text | 19198932734 | What bout you? Are you law enforcement? |
| 03/06/2018 05:12 | 03/06/2018 01:12 | outbound | text | 19198932734 | No absolutely not. I'm not affiliated with any kind of law enforcement |
| 03/06/2018 05:11 | 03/06/2018 01:11 | outbound | text | 19195044694 | Hey baby |
| 03/06/2018 05:11 | 03/06/2018 01:11 | outbound | text | 19198932734 | I do u the Feds ? |
| 03/06/2018 05:07 | 03/06/2018 01:07 | outbound | text | 19198932734 | Hey do you have a pic? |
| 03/06/2018 05:07 | 03/06/2018 01:07 | inbound | text | 19198932734 | Heyy |
| 03/06/2018 05:00 | 03/06/2018 01:00 | inbound | text | 19198932734 | Hi baby |
| 03/06/2018 04:53 | 03/06/2018 00:53 | outbound | text | 19198932734 | Check around and see if you can line something up for tomorrow. |
| 03/06/2018 23:28 | 03/05/2018 23:28 | outbound | text | 19103548971 | We can talk in the morning |
| 03/05/2018 23:09 | 03/05/2018 23:09 | outbound | text | 19103548971 | I'm sure someone could hook you up |
| 03/05/2018 23:00 | 03/05/2018 23:00 | inbound | text | 19103548971 | I don't know anyone |
| 03/05/2018 22:59 | 03/05/2018 22:59 | inbound | text | 16176392038 | Hey babe what's up you want me to come over? |
| 03/05/2018 22:55 | 03/05/2018 22:55 | outbound | text | 19103548971 | Can you arrange it? |
| 03/05/2018 21:04 | 03/05/2018 21:04 | outbound | text | 19103548971 | So what can you get? |
| 03/06/2018 00:56 | 03/05/2018 20:56 | inbound | text | 19103548971 | Ok |
| 03/06/2018 00:53 | 03/05/2018 20:53 | outbound | text | 19103548971 | I'll make it worth your while |
| 03/06/2018 00:30 | 03/05/2018 20:30 | outbound | text | 19103548971 | ? |
| 03/06/2018 00:14 | 03/05/2018 20:14 | outbound | text | 19103548971 | So I'm lookin for preteen |
| 03/06/2018 00:11 | 03/05/2018 20:11 | outbound | text | 19103548971 | Ok |

Burner-Response.xlsx

| Date/Time 1 | Date/Time 2 | Location | Message | Number | Direction | Type |
|---|---|---|---|---|---|---|
| 03/05/2018 23:54 | 03/05/2018 19:54 | | No sweetie. I a single woman trying to better my situation an live without stress an worry | 19103548971 | inbound | text |
| 03/05/2018 23:49 | 03/05/2018 19:49 | | You swear you're not a cop? | 19103548971 | outbound | text |
| 03/05/2018 23:48 | 03/05/2018 19:48 | | I need a age range baby | 19103548971 | inbound | text |
| 03/05/2018 23:42 | 03/05/2018 19:42 | | I wanna get with you and a girl a lot younger than you | 19103548971 | outbound | text |
| 03/05/2018 22:32 | 03/05/2018 18:32 | Logan Airport/Terminal Access Rd, East Boston, MA | What u mean | 19103548971 | inbound | text |
| 03/05/2018 22:07 | 03/05/2018 18:07 | 140 Clarendon St, Boston, MA | ? | 19193512961 | outbound | text |
| 03/05/2018 22:07 | 03/05/2018 18:07 | 140 Clarendon St, Boston, MA | ? | 19103548971 | outbound | text |
| 03/05/2018 15:09 | 03/05/2018 11:09 | 47 Huntington Ave, Boston, MA | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 200 | 19193512961 | outbound | text |
| 03/05/2018 15:08 | 03/05/2018 11:08 | 47 Huntington Ave, Boston, MA | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 140 | 19103548971 | outbound | text |
| 03/05/2018 14:25 | 03/05/2018 10:25 | | Hey babe | 14016801593 | inbound | text |
| 03/05/2018 12:52 | 03/05/2018 08:52 | | Hi sorry for the late reply. Lmk if you are still interested in setting up and appointment. | 14154486131 | inbound | text |
| 03/05/2018 11:57 | 03/05/2018 07:57 | | Are you affiliated with any law enforcement or police | 18572420825 | inbound | text |
| 03/05/2018 11:56 | 03/05/2018 07:56 | | Yess | 18572420825 | inbound | text |
| 03/05/2018 11:26 | 03/05/2018 07:26 | | ? | 19103548971 | inbound | text |
| 03/05/2018 10:43 | 03/05/2018 06:43 | | Hi baby yes outcalls $200/30mins $300/1 hour $1000/overnight stay | 15086592983 | inbound | text |
| 03/05/2018 10:40 | 03/05/2018 06:40 | | ðYŒœ | 19193512961 | inbound | text |
| 03/05/2018 10:40 | 03/05/2018 06:40 | | Baby what's up | 19193512961 | inbound | text |
| 03/05/2018 09:25 | 03/05/2018 05:25 | | Hello | 19194465565 | inbound | text |
| 03/05/2018 09:25 | 03/05/2018 05:25 | | why a little girl anyways? | 19193512961 | inbound | text |
| 03/05/2018 09:24 | 03/05/2018 05:24 | | Like | 19194465565 | inbound | text |
| 03/05/2018 09:23 | 03/05/2018 05:23 | | as i said, that's all well and good but i really dont know any one | 19194465565 | inbound | text |
| 03/05/2018 09:23 | 03/05/2018 05:23 | | i really dont hon | 19194465565 | inbound | text |
| 03/05/2018 09:23 | 03/05/2018 05:23 | | did u still want to see just me? | 19194465565 | inbound | text |
| 03/05/2018 09:23 | 03/05/2018 05:23 | | I'll make it worth your while | 19194465565 | outbound | text |
| 03/05/2018 09:23 | 03/05/2018 05:23 | | I bet you know someone that could hook you up | 19194465565 | outbound | text |
| 03/05/2018 09:21 | 03/05/2018 05:21 | | thats fine but i dont know any | 19194465565 | inbound | text |
| 03/05/2018 09:21 | 03/05/2018 05:21 | | Hey | 18572420825 | inbound | text |
| 03/05/2018 09:21 | 03/05/2018 05:21 | | Hey are you doing outcall | 18572420825 | outbound | text |
| 03/05/2018 09:20 | 03/05/2018 05:20 | | I swear I'm not a cop | 19194465565 | outbound | text |
| 03/05/2018 09:20 | 03/05/2018 05:20 | | ? | 12027502706 | outbound | text |
| 03/05/2018 09:19 | 03/05/2018 05:19 | | cant do it sorry | 19194465565 | inbound | text |
| 03/05/2018 09:19 | 03/05/2018 05:19 | | I wanna get with you and a super young little girl. If you can make it happen I'll do a lot more than 180 | 19194465565 | outbound | text |
| 03/05/2018 09:19 | 03/05/2018 05:19 | | So I'd actually be willing to do more than 140 if you can do something for me | 19103548971 | outbound | text |
| 03/05/2018 09:19 | 03/05/2018 05:19 | | K good | 19103548971 | outbound | text |
| 03/05/2018 09:18 | 03/05/2018 05:18 | | So I'd actually be willing to do more than 200 if you can do something for me | 19193512961 | outbound | text |
| 03/05/2018 09:18 | 03/05/2018 05:18 | | K good | 19193512961 | outbound | text |
| 03/05/2018 09:18 | 03/05/2018 05:18 | | No I'm not at all | 19103548971 | outbound | text |
| 03/05/2018 09:17 | 03/05/2018 05:17 | | Not | 19103548971 | inbound | text |

Burner-Response.xlsx

| Date | Time | Number | Direction | Type | Message |
|------|------|--------|-----------|------|---------|
| 03/05/2018 | 09:17 | 19103548971 | inbound | text | Hope ur n? |
| 03/05/2018 | 09:17 | 19103548971 | inbound | text | No |
| 03/05/2018 | 09:16 | 19194465565 | inbound | text | whats that |
| 03/05/2018 | 09:16 | 19194465565 | inbound | text | well im at 104 factory shops rd morrisville microtel |
| 03/05/2018 | 09:16 | 19193512961 | inbound | text | Police |
| 03/05/2018 | 09:16 | 19193512961 | inbound | text | Hell no r u |
| 03/05/2018 | 09:16 | 19193512961 | outbound | text | No absolutely not |
| 03/05/2018 | 09:15 | 19103548971 | outbound | text | Are you affiliated with any kind of law enforcement? |
| 03/05/2018 | 09:14 | 19194465565 | outbound | text | So I'd actually be willing to do more than 180 if you can do something for me |
| 03/05/2018 | 09:14 | 19194465565 | outbound | text | K good |
| 03/05/2018 | 09:14 | 19103548971 | inbound | text | Yes yes |
| 03/05/2018 | 09:13 | 19193512961 | outbound | text | Are you affiliated with law enforcement in any way? |
| 03/05/2018 | 09:13 | 12027502706 | outbound | text | I wanna get with you and a super young little girl. If you can make it happen I'll do a lot more than 200 |
| 03/05/2018 | 09:12 | 19193512961 | inbound | text | 200 |
| 03/05/2018 | 09:12 | 19103548971 | outbound | text | Gfe? |
| 03/05/2018 | 09:11 | 19194465565 | outbound | text | No not at all |
| 03/05/2018 | 09:11 | 19193512961 | inbound | text | 160 |
| 03/05/2018 | 09:11 | 19194465565 | outbound | text | Gfe? |
| 03/05/2018 | 09:10 | 19193512961 | inbound | text | absolutely not are you |
| 03/05/2018 | 09:10 | 19193512961 | outbound | text | In |
| 03/05/2018 | 09:10 | 19103548971 | inbound | text | 140 |
| 03/05/2018 | 09:10 | 19194465565 | inbound | text | Hi |
| 03/05/2018 | 09:10 | 19103548971 | outbound | text | Hey what's your donation for hour |
| 03/05/2018 | 09:10 | 12027502706 | inbound | text | And that is? |
| 03/05/2018 | 09:10 | 12027502706 | outbound | text | K so I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 | 09:09 | 19194465565 | outbound | text | Are you affiliated with any kind of law enforcement? |
| 03/05/2018 | 09:09 | 19193512961 | inbound | text | In or out |
| 03/05/2018 | 09:09 | 19193512961 | outbound | text | How much for hour? |
| 03/05/2018 | 09:07 | 19194465565 | inbound | text | did you want to get together |
| 03/05/2018 | 09:02 | 12027502706 | inbound | text | yes |
| 03/05/2018 | 09:02 | 19193512961 | inbound | text | Yes |
| 03/05/2018 | 09:01 | 19194465565 | inbound | text | Oh ok |
| 03/05/2018 | 09:00 | 19193512961 | outbound | text | Gfe? |
| 03/05/2018 | 09:00 | 19194465565 | outbound | text | North Raleigh |
| 03/05/2018 | 09:00 | 12027502706 | outbound | text | Gfe? |
| 03/05/2018 | 08:59 | 19193512961 | inbound | text | ?? |
| 03/05/2018 | 08:52 | 19194465565 | inbound | text | 180 roses, you should come see me! |
| 03/05/2018 | 08:52 | 19193512961 | inbound | text | I'm in cary wya |
| 03/05/2018 | 08:50 | 12027502706 | inbound | text | Not at all , my hour is 200 |
| 03/05/2018 | 08:49 | 19103548971 | outbound | text | Hi baby |
| 03/05/2018 | 08:49 | 12027502706 | outbound | text | Are you? |
| 03/05/2018 | 08:49 | 12027502706 | outbound | text | No not at all |
| 03/05/2018 | 08:48 | 12027502706 | inbound | text | ï»¿You're not law are you |

| Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 03/05/2018 | 08:47 | outbound | text | 13365245078 | Hi baby |
| 03/05/2018 | 08:46 | outbound | text | 16177296594 | ? |
| 03/05/2018 | 08:46 | outbound | text | 12027502706 | Hey what's your donation for hour |
| 03/05/2018 | 08:45 | inbound | text | 12027502706 | Hi |
| 03/05/2018 | 08:44 | outbound | text | 19195848414 | Hi shonta |
| 03/05/2018 | 08:44 | outbound | text | 19194465565 | What's your donation for hour |
| 03/05/2018 | 08:43 | inbound | text | 19194465565 | hey hon what can I do for you |
| 03/05/2018 | 08:42 | outbound | text | 19194465565 | Hi drea |
| 03/05/2018 | 08:41 | inbound | text | 19195997268 | Have a good night |
| 03/05/2018 | 08:41 | inbound | text | 19195997268 | I swear I'm not a cop |
| 03/05/2018 | 08:41 | outbound | text | 12027502706 | Hi baby |
| 03/05/2018 | 08:40 | outbound | text | 19195997268 | I wanna get with you and a super young little girl. If you can make it happen, I'll do a lot more than 200 |
| 03/05/2018 | 08:39 | inbound | text | 19195997268 | Like what |
| 03/05/2018 | 08:39 | outbound | text | 19195997268 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 | 08:39 | outbound | text | 19195997268 | K good |
| 03/05/2018 | 08:39 | outbound | text | 16177563564 | What if I can find the girl. You up for a three way? |
| 03/05/2018 | 08:38 | inbound | text | 19195997268 | No you |
| 03/05/2018 | 08:38 | outbound | text | 19195997268 | No not at all |
| 03/05/2018 | 08:38 | outbound | text | 19193512961 | In |
| 03/05/2018 | 08:38 | outbound | text | 16177296594 | I wanna get with you and a super young little girl. If you can make it happen I'll do a lot more than 200 |
| 03/05/2018 | 08:37 | outbound | text | 19195997268 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 | 08:37 | inbound | text | 19193512961 | In or out |
| 03/05/2018 | 08:37 | inbound | text | 18573996311 | You police |
| 03/05/2018 | 08:37 | inbound | text | 18573996311 | Gtfoh u sick fuck |
| 03/05/2018 | 08:37 | inbound | text | 16177296594 | What's that |
| 03/05/2018 | 08:36 | inbound | text | 19195997268 | SureðŸ˜ðŸˆ— |
| 03/05/2018 | 08:36 | outbound | text | 19195997268 | Gfe? |
| 03/05/2018 | 08:36 | outbound | text | 18573996311 | I wanna get with you and a super young little girl. If you can make it happen I'll do a lot more than 200 |
| 03/05/2018 | 08:35 | inbound | text | 18573996311 | What? |
| 03/05/2018 | 08:34 | inbound | text | 19195997268 | 200 |
| 03/05/2018 | 08:34 | outbound | text | 19195997268 | Hey what's your donation for hour |
| 03/05/2018 | 08:34 | outbound | text | 19193512961 | Hey what's your donation for hour |
| 03/05/2018 | 08:34 | outbound | text | 16177296594 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 | 08:34 | outbound | text | 16177296594 | K good |
| 03/05/2018 | 08:33 | outbound | text | 18573996311 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 | 08:33 | outbound | text | 16177296594 | No not at all |
| 03/05/2018 | 08:32 | inbound | text | 19195997268 | Hi |
| 03/05/2018 | 08:32 | outbound | text | 19195997268 | Hi Gina |
| 03/05/2018 | 08:32 | inbound | text | 19193512961 | Hey |
| 03/05/2018 | 08:32 | inbound | text | 18573996311 | K |

Burner-Response.xlsx

| Date | Time | Address | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 | 08:32 | | inbound | text | 16177296594 | No r you |
| 03/05/2018 | 08:31 | | outbound | text | 18573996311 | Gte? |
| 03/05/2018 | 08:31 | | outbound | text | 16177296594 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 | 08:31 | | outbound | text | 19193512961 | Hi Texas |
| 03/05/2018 | 08:30 | | inbound | text | 18573996311 | Address |
| 03/05/2018 | 08:30 | | inbound | text | 18573996311 | 200 babe |
| 03/05/2018 | 08:30 | | outbound | text | 16177563564 | I'll make it worth your while |
| 03/05/2018 | 08:30 | | inbound | text | 16177296594 | Yes |
| 03/05/2018 | 08:29 | | inbound | text | 18573996311 | No babe lol |
| 03/05/2018 | 08:29 | | outbound | text | 18573996311 | K good |
| 03/05/2018 | 08:29 | | outbound | text | 18573996311 | I'm white |
| 03/05/2018 | 08:29 | | outbound | text | 18573996311 | Are you? |
| 03/05/2018 | 08:29 | | outbound | text | 18573996311 | No not at all |
| 03/05/2018 | 08:29 | | outbound | text | 16177296594 | Gte? |
| 03/05/2018 | 08:28 | | inbound | text | 18573996311 | Nationality? |
| 03/05/2018 | 08:27 | | inbound | text | 18573996311 | Or law? |
| 03/05/2018 | 08:27 | | inbound | text | 18573996311 | Are u police |
| 03/05/2018 | 08:27 | | outbound | text | 18573996311 | What's your donation for hour |
| 03/05/2018 | 08:27 | | inbound | text | 16177296594 | My half hour is 150 and my hour is 200 how much time do you want |
| 03/05/2018 | 08:26 | | inbound | text | 18573996311 | Yes love where r u |
| 03/05/2018 | 08:26 | | outbound | text | 18573996311 | Marriott Copley Place |
| 03/05/2018 | 08:25 | | outbound | text | 18573996311 | Hey are you doing outcall |
| 03/05/2018 | 08:25 | | outbound | text | 18572778948 | Marriott Copley Place |
| 03/05/2018 | 08:25 | | inbound | text | 16177296594 | Yes where are you located |
| 03/05/2018 | 08:25 | | outbound | text | 16177296594 | Marriott Copley Place |
| 03/05/2018 | 08:25 | | outbound | text | 16177296594 | Are you doing outcall |
| 03/05/2018 | 08:24 | | inbound | text | 18573996311 | Hey love |
| 03/05/2018 | 08:24 | | inbound | text | 18572778948 | Where are u |
| 03/05/2018 | 08:24 | | inbound | text | 16177296594 | Hey what's up |
| 03/05/2018 | 08:24 | | outbound | text | 16177296594 | Not much |
| 03/05/2018 | 08:24 | | outbound | text | 12125173740 | Hi dorothy |
| 03/05/2018 | 08:23 | 47 Huntington Ave, Boston, MA | outbound | voice | 17817052539 | |
| 03/05/2018 | 08:23 | 47 Huntington Ave, Boston, MA | inbound | text | 16177563564 | Just me hun |
| 03/05/2018 | 08:22 | 47 Huntington Ave, Boston, MA | outbound | voice | 18573098833 | |
| 03/05/2018 | 08:22 | 47 Huntington Ave, Boston, MA | outbound | voice | 18573098833 | |
| 03/05/2018 | 08:22 | 47 Huntington Ave, Boston, MA | outbound | text | 16177563564 | ? |
| 03/05/2018 | 08:21 | 47 Huntington Ave, Boston, MA | outbound | voice | 18573098833 | |
| 03/05/2018 | 08:20 | 47 Huntington Ave, Boston, MA | outbound | text | 17817052539 | What'll it take? |
| 03/05/2018 | 08:18 | 47 Huntington Ave, Boston, MA | inbound | text | 18573098833 | I need 1000 |

Burner-Response.xlsx

| Date/Time | Date/Time | Type | Address | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 08:18 | 03/05/2018 04:18 | text | 47 Huntington Ave, Boston, MA | outbound | 18573098833 | Can I call you |
| 03/05/2018 08:18 | 03/05/2018 04:18 | text | 47 Huntington Ave, Boston, MA | outbound | 18573098833 | How bout younger? I swear I'm not a cop |
| 03/05/2018 08:18 | 03/05/2018 04:18 | voice | 47 Huntington Ave, Boston, MA | outbound | 17817052539 | |
| 03/05/2018 08:17 | 03/05/2018 04:17 | text | 47 Huntington Ave, Boston, MA | inbound | 18573098833 | 18 |
| 03/05/2018 08:16 | 03/05/2018 04:16 | text | 47 Huntington Ave, Boston, MA | outbound | 18573098833 | How young could you get? |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | inbound | 18573098833 | How old is she |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | outbound | 18572778948 | ? |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | inbound | 17817052539 | How much |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | outbound | 17817052539 | Can I call you |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | outbound | 17817052539 | I'm not either but I still don't want any parts of that |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | inbound | 17817052539 | And I'll make it worth your while |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | outbound | 12026029000 | I swear I'm not a cop |
| 03/05/2018 08:15 | 03/05/2018 04:15 | text | 47 Huntington Ave, Boston, MA | outbound | 12026029000 | I wanna get with you and a super young little girl. If you can make that happen I'll do a lot more than 300 |
| 03/05/2018 08:14 | 03/05/2018 04:14 | text | 47 Huntington Ave, Boston, MA | outbound | 18573098833 | I wanna get with you and a super young little girl. If you can make that happen I'll do a lot more than 300 |
| 03/05/2018 08:14 | 03/05/2018 04:14 | text | 47 Huntington Ave, Boston, MA | outbound | 17817052539 | I wanna get with you and a super young little girl. If you can make that happen I'll do a lot more than 200 |
| 03/05/2018 08:13 | 03/05/2018 04:13 | text | 47 Huntington Ave, Boston, MA | inbound | 18573098833 | Yes what is it |
| 03/05/2018 08:13 | 03/05/2018 04:13 | text | 47 Huntington Ave, Boston, MA | inbound | 17817052539 | And what is that baby |
| 03/05/2018 08:13 | 03/05/2018 04:13 | text | 47 Huntington Ave, Boston, MA | outbound | 16177296594 | Hey pusha |
| 03/05/2018 08:13 | 03/05/2018 04:13 | text | 47 Huntington Ave, Boston, MA | inbound | 12026029000 | Wow...no I can't help you with that |
| 03/05/2018 08:12 | 03/05/2018 04:12 | text | 47 Huntington Ave, Boston, MA | outbound | 16177563564 | K I wanna get with you and a super young little girl. If you can make that happen I'll do more than 250 |
| 03/05/2018 08:11 | 03/05/2018 04:11 | text | 47 Huntington Ave, Boston, MA | outbound | 18573098833 | So I'd actually be willing to do more than 300 if you can do something for me |
| 03/05/2018 08:11 | 03/05/2018 04:11 | text | 47 Huntington Ave, Boston, MA | inbound | 16177563564 | Ok |
| 03/05/2018 08:11 | 03/05/2018 04:11 | text | 47 Huntington Ave, Boston, MA | outbound | 12026029000 | I'm lookin for like preteen |
| 03/05/2018 08:11 | 03/05/2018 04:11 | text | 47 Huntington Ave, Boston, MA | outbound | 12026029000 | K |
| 03/05/2018 08:10 | 03/05/2018 04:10 | text | 47 Huntington Ave, Boston, MA | inbound | 18573098833 | Ok hh or hr 140/240 |
| 03/05/2018 08:10 | 03/05/2018 04:10 | text | 47 Huntington Ave, Boston, MA | inbound | 12026029000 | Swear to you babe I'm not a cop |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 08:10 | 03/05/2018 04:10 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | ? |
| 03/05/2018 08:10 | 03/05/2018 04:10 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | You swear you're not a copm |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | inbound | 18573098833 | No babe I'm not r u |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | outbound | 18573098833 | No not at all |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | inbound | 17818087473 | Hi |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | outbound | 17818087473 | Hi are you doing outcall |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | inbound | 17026067770 | Molester |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | inbound | 17026067770 | Oh wow |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | outbound | 17026067770 | So I'm lookin for like preteen |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | outbound | 17026067770 | K |
| 03/05/2018 08:09 | 03/05/2018 04:09 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | Like how young? |
| 03/05/2018 08:08 | 03/05/2018 04:08 | 47 Huntington Ave, Boston, MA | text | outbound | 18573098833 | Are you affiliated with law enforcement in any way? So I'd actually be willing to do more than 250 if you could do something for me |
| 03/05/2018 08:08 | 03/05/2018 04:08 | 47 Huntington Ave, Boston, MA | text | outbound | 16177563564 | I'm not either |
| 03/05/2018 08:08 | 03/05/2018 04:08 | 47 Huntington Ave, Boston, MA | text | outbound | 16177563564 | K good |
| 03/05/2018 08:08 | 03/05/2018 04:08 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | Super young? I'm 20 you want someone younger than that? |
| 03/05/2018 08:08 | 03/05/2018 04:08 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | Yes |
| 03/05/2018 08:07 | 03/05/2018 04:07 | 47 Huntington Ave, Boston, MA | text | inbound | 17026067770 | No |
| 03/05/2018 08:07 | 03/05/2018 04:07 | 47 Huntington Ave, Boston, MA | text | outbound | 17026067770 | You swear you're not a cop? |
| 03/05/2018 08:07 | 03/05/2018 04:07 | 47 Huntington Ave, Boston, MA | text | inbound | 16177563564 | Absolutely not |
| 03/05/2018 08:06 | 03/05/2018 04:06 | 47 Huntington Ave, Boston, MA | text | inbound | 18573098833 | Extra 80 |
| 03/05/2018 08:06 | 03/05/2018 04:06 | 47 Huntington Ave, Boston, MA | text | inbound | 18573098833 | Gfe? |
| 03/05/2018 08:06 | 03/05/2018 04:06 | 47 Huntington Ave, Boston, MA | text | outbound | 17026067770 | How young |
| 03/05/2018 08:06 | 03/05/2018 04:06 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | Oh yea...and what's that? |
| 03/05/2018 08:06 | 03/05/2018 04:06 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | I wanna get with you and a super young little girl. If you can make that happen I'd do a lot more than 200 |
| 03/05/2018 08:06 | 03/05/2018 04:06 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | |
| 03/05/2018 08:05 | 03/05/2018 04:05 | 47 Huntington Ave, Boston, MA | text | inbound | 18573098833 | Hr is 240 |

| Timestamp 1 | Timestamp 2 | Direction | Type | Phone | Address | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 08:05 | 03/05/2018 04:05 | outbound | text | 18573098833 | 47 Huntington Ave, Boston, MA | Hour |
| 03/05/2018 08:05 | 03/05/2018 04:05 | outbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | I wanna get with you and a little girl a lot younger than you |
| 03/05/2018 08:04 | 03/05/2018 04:04 | inbound | text | 18573098833 | 47 Huntington Ave, Boston, MA | Yes hh or hr babe |
| 03/05/2018 08:04 | 03/05/2018 04:04 | inbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | What do you mean |
| 03/05/2018 08:04 | 03/05/2018 04:04 | outbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | I wanna get with you and a super young little girl. If you can make that happen I'll do a lot more than 350 |
| 03/05/2018 08:04 | 03/05/2018 04:04 | outbound | text | 12026029000 | 47 Huntington Ave, Boston, MA | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 08:03 | 03/05/2018 04:03 | outbound | text | 18573098833 | 47 Huntington Ave, Boston, MA | Hey are you doing outcall |
| 03/05/2018 08:03 | 03/05/2018 04:03 | inbound | text | 18572778948 | 47 Huntington Ave, Boston, MA | Outcalls |
| 03/05/2018 08:03 | 03/05/2018 04:03 | outbound | text | 18572778948 | 47 Huntington Ave, Boston, MA | What's your donation for hour |
| 03/05/2018 08:03 | 03/05/2018 04:03 | outbound | text | 18572778948 | 47 Huntington Ave, Boston, MA | That's perfect |
| 03/05/2018 08:03 | 03/05/2018 04:03 | inbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | Ok babe |
| 03/05/2018 08:03 | 03/05/2018 04:03 | inbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | Can you send last name and room number and I'll be on my way |
| 03/05/2018 08:03 | 03/05/2018 04:03 | inbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | Ok cool |
| 03/05/2018 08:03 | 03/05/2018 04:03 | outbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | So I'd actually be willing to do more than 350 if you can do something for me |
| 03/05/2018 08:03 | 03/05/2018 04:03 | inbound | text | 12026029000 | 47 Huntington Ave, Boston, MA | Good :) |
| 03/05/2018 08:03 | 03/05/2018 04:03 | outbound | text | 12026029000 | 47 Huntington Ave, Boston, MA | I'm not either |
| 03/05/2018 08:03 | 03/05/2018 04:03 | outbound | text | 12026029000 | 47 Huntington Ave, Boston, MA | K good |
| 03/05/2018 08:02 | 03/05/2018 04:02 | inbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | What's your age and ethnicity babe |
| 03/05/2018 08:02 | 03/05/2018 04:02 | inbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | Ok |
| 03/05/2018 08:02 | 03/05/2018 04:02 | outbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | 37 white |
| 03/05/2018 08:02 | 03/05/2018 04:02 | outbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | K good |
| 03/05/2018 08:02 | 03/05/2018 04:02 | outbound | text | 17026067770 | 47 Huntington Ave, Boston, MA | No not at all |
| 03/05/2018 08:02 | 03/05/2018 04:02 | inbound | text | 12026029000 | 47 Huntington Ave, Boston, MA | No I am not |
| 03/05/2018 08:01 | 03/05/2018 04:01 | inbound | text | 18573098833 | 47 Huntington Ave, Boston, MA | Hey babe |
| 03/05/2018 08:01 | 03/05/2018 04:01 | outbound | text | 12026029000 | 47 Huntington Ave, Boston, MA | Are you affiliated with law enforcement in any way? |
| 03/05/2018 08:00 | 03/05/2018 04:00 | outbound | text | 18573098833 | 47 Huntington Ave, Boston, MA | Hi jane |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 08:00 | 03/05/2018 04:00 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Are you |
| 03/05/2018 08:00 | 03/05/2018 04:00 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | No |
| 03/05/2018 08:00 | 03/05/2018 04:00 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Are you affiliated with law enforcement in any way? |
| 03/05/2018 07:59 | 03/05/2018 03:59 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Yes I'm fun |
| 03/05/2018 07:59 | 03/05/2018 03:59 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Gfe? |
| 03/05/2018 07:58 | 03/05/2018 03:58 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | For just me it's 350hr |
| 03/05/2018 07:58 | 03/05/2018 03:58 | outbound | 16177563564 | text | 47 Huntington Ave, Boston, MA | Are you affiliated with law enforcement in any way? |
| 03/05/2018 07:57 | 03/05/2018 03:57 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Sure I also have a hot gf if your into two girl fun |
| 03/05/2018 07:57 | 03/05/2018 03:57 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | What's your donation for hour |
| 03/05/2018 07:57 | 03/05/2018 03:57 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Marriott Copley Place |
| 03/05/2018 07:57 | 03/05/2018 03:57 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | 250 FS GFE |
| 03/05/2018 07:57 | 03/05/2018 03:57 | inbound | 16177563564 | text | 47 Huntington Ave, Boston, MA | I can get to you I'm close |
| 03/05/2018 07:57 | 03/05/2018 03:57 | inbound | 16177563564 | text | 47 Huntington Ave, Boston, MA | Hi shelly |
| 03/05/2018 07:56 | 03/05/2018 03:56 | outbound | 18572461817 | text | 47 Huntington Ave, Boston, MA | Where are you |
| 03/05/2018 07:55 | 03/05/2018 03:55 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | So are you doing outcall |
| 03/05/2018 07:55 | 03/05/2018 03:55 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Hey you wanted to hang out |
| 03/05/2018 07:55 | 03/05/2018 03:55 | inbound | 16178183064 | text | 47 Huntington Ave, Boston, MA | Are you doing outcall |
| 03/05/2018 07:55 | 03/05/2018 03:55 | outbound | 16178183064 | text | 47 Huntington Ave, Boston, MA | Yes |
| 03/05/2018 07:55 | 03/05/2018 03:55 | outbound | 16178183064 | text | 47 Huntington Ave, Boston, MA | What's your donation for hour |
| 03/05/2018 07:55 | 03/05/2018 03:55 | outbound | 16177563564 | text | 47 Huntington Ave, Boston, MA | Marriott Copley Place |
| 03/05/2018 07:55 | 03/05/2018 03:55 | outbound | 16177563564 | text | 47 Huntington Ave, Boston, MA | δY¨, |
| 03/05/2018 07:54 | 03/05/2018 03:54 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Lol |
| 03/05/2018 07:54 | 03/05/2018 03:54 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Hi valerie |
| 03/05/2018 07:54 | 03/05/2018 03:54 | outbound | 16178183064 | text | 47 Huntington Ave, Boston, MA | Ooh lol caught me off guard I'm like how does he know |
| 03/05/2018 07:53 | 03/05/2018 03:53 | inbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | I saw your ad on bp |
| 03/05/2018 07:53 | 03/05/2018 03:53 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | Sorry, your Instagram said Tasha. |
| 03/05/2018 07:53 | 03/05/2018 03:53 | outbound | 17026067770 | text | 47 Huntington Ave, Boston, MA | |

Burner-Response.xlsx

output-19802064446

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 07:53 | 03/05/2018 03:53 | 47 Huntington Ave, Boston, MA | text | inbound | 16177563564 | Where |
| 03/05/2018 07:52 | 03/05/2018 03:52 | 47 Huntington Ave, Boston, MA | text | inbound | 17026067770 | Who |
| 03/05/2018 07:52 | 03/05/2018 03:52 | 47 Huntington Ave, Boston, MA | text | outbound | 17026067770 | Hi tasha |
| 03/05/2018 07:52 | 03/05/2018 03:52 | 47 Huntington Ave, Boston, MA | text | inbound | 16177563564 | Hey hun what's up |
| 03/05/2018 07:52 | 03/05/2018 03:52 | 47 Huntington Ave, Boston, MA | text | outbound | 16177563564 | Can you do outcall |
| 03/05/2018 07:52 | 03/05/2018 03:52 | 47 Huntington Ave, Boston, MA | text | outbound | 16177563564 | Not much |
| 03/05/2018 07:51 | 03/05/2018 03:51 | 47 Huntington Ave, Boston, MA | text | outbound | 16177563564 | Hi jaci |
| 03/05/2018 07:48 | 03/05/2018 03:48 | 47 Huntington Ave, Boston, MA | text | outbound | 18572374050 | Hi jessie |
| 03/05/2018 07:48 | 03/05/2018 03:48 | 47 Huntington Ave, Boston, MA | voice | outbound | 16176062931 | |
| 03/05/2018 07:46 | 03/05/2018 03:46 | 47 Huntington Ave, Boston, MA | text | inbound | 17813090274 | Goodbye hun |
| 03/05/2018 07:46 | 03/05/2018 03:46 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | I'll make it worth your while |
| 03/05/2018 07:46 | 03/05/2018 03:46 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | I swear I'm not a cop |
| 03/05/2018 07:45 | 03/05/2018 03:45 | 47 Huntington Ave, Boston, MA | text | outbound | 17817052539 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 07:45 | 03/05/2018 03:45 | 47 Huntington Ave, Boston, MA | text | outbound | 16176571730 | Hi jada |
| 03/05/2018 07:44 | 03/05/2018 03:44 | 47 Huntington Ave, Boston, MA | text | outbound | 17817052539 | K good |
| 03/05/2018 07:44 | 03/05/2018 03:44 | 47 Huntington Ave, Boston, MA | text | outbound | 16176062931 | I swear I'm not a cop |
| 03/05/2018 07:44 | 03/05/2018 03:44 | 47 Huntington Ave, Boston, MA | voice | outbound | 16176062931 | |
| 03/05/2018 07:43 | 03/05/2018 03:43 | 47 Huntington Ave, Boston, MA | voice | outbound | 17813090274 | |
| 03/05/2018 07:43 | 03/05/2018 03:43 | 47 Huntington Ave, Boston, MA | voice | outbound | 16176062931 | |
| 03/05/2018 07:41 | 03/05/2018 03:41 | 47 Huntington Ave, Boston, MA | text | inbound | 16176062931 | Yes |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | inbound | 18572376107 | Hi |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | outbound | 18572376107 | Hey are you doing outcall |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | inbound | 17817052539 | Are you ? |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | inbound | 17817052539 | No I am not |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | outbound | 17817052539 | No absolutely not |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | inbound | 17813090274 | Im sorry |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | inbound | 17813090274 | I dont have a super young little girl babe |
| 03/05/2018 07:40 | 03/05/2018 03:40 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 240 |
| 03/05/2018 07:39 | 03/05/2018 03:39 | 47 Huntington Ave, Boston, MA | text | outbound | 18572376107 | Hi diamond |
| 03/05/2018 07:39 | 03/05/2018 03:39 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | What is that hun |
| 03/05/2018 07:39 | 03/05/2018 03:39 | 47 Huntington Ave, Boston, MA | text | inbound | 16176062931 | Can I call you |
| 03/05/2018 07:38 | 03/05/2018 03:38 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | So I'd actually be willing to do more than 240 if you can do something for me |
| 03/05/2018 07:38 | 03/05/2018 03:38 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | K good |
| 03/05/2018 07:38 | 03/05/2018 03:38 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | No not at all |
| 03/05/2018 07:38 | 03/05/2018 03:38 | 47 Huntington Ave, Boston, MA | text | inbound | 16176062931 | what do you mean super young like 18? |
| 03/05/2018 07:38 | 03/05/2018 03:38 | 47 Huntington Ave, Boston, MA | text | outbound | 140168801593 | Hi teyanna |
| 03/05/2018 07:37 | 03/05/2018 03:37 | 47 Huntington Ave, Boston, MA | text | inbound | 17813090274 | Are you ? |
| 03/05/2018 07:37 | 03/05/2018 03:37 | 47 Huntington Ave, Boston, MA | text | inbound | 17813090274 | No i am not |
| 03/05/2018 07:37 | 03/05/2018 03:37 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | Are you affiliated with any law enforcement? |
| 03/05/2018 07:37 | 03/05/2018 03:37 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | K |
| 03/05/2018 07:36 | 03/05/2018 03:36 | 47 Huntington Ave, Boston, MA | text | inbound | 17813090274 | Kissin no bb anything |
| 03/05/2018 07:36 | 03/05/2018 03:36 | 47 Huntington Ave, Boston, MA | text | inbound | 16176062931 | What would you like me to do |
| 03/05/2018 07:36 | 03/05/2018 03:36 | 47 Huntington Ave, Boston, MA | text | outbound | 16176062931 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 200 |
| 03/05/2018 07:36 | 03/05/2018 03:36 | 47 Huntington Ave, Boston, MA | text | inbound | 12092717155 | I wil nvr do that |
| 03/05/2018 07:35 | 03/05/2018 03:35 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | I swear I'm not a cop or working with any |
| 03/05/2018 07:35 | 03/05/2018 03:35 | 47 Huntington Ave, Boston, MA | text | outbound | 17817052539 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 07:35 | 03/05/2018 03:35 | 47 Huntington Ave, Boston, MA | text | outbound | 17817052539 | K |
| 03/05/2018 07:35 | 03/05/2018 03:35 | 47 Huntington Ave, Boston, MA | text | outbound | 17813090274 | Gfe? |
| 03/05/2018 07:34 | 03/05/2018 03:34 | 47 Huntington Ave, Boston, MA | text | outbound | 16176062931 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 07:34 | 03/05/2018 03:34 | 47 Huntington Ave, Boston, MA | text | inbound | 17817052539 | Yes baby |
| 03/05/2018 07:34 | 03/05/2018 03:34 | 47 Huntington Ave, Boston, MA | text | outbound | 17817052539 | Gfe? |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 07:34 | 03/05/2018 03:34 | text | inbound | 17813090274 | 240 for the hour hun | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:34 | 03/05/2018 03:34 | text | outbound | 17813090274 | What's your donation for hour | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:34 | 03/05/2018 03:34 | text | inbound | 16176062931 | Absolutely not | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:34 | 03/05/2018 03:34 | text | outbound | 16176062931 | I'm not either | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:34 | 03/05/2018 03:34 | text | outbound | 16176062931 | K good | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:33 | 03/05/2018 03:33 | text | outbound | 17813090274 | Marriott Copley Place | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:33 | 03/05/2018 03:33 | text | inbound | 16176062931 | Okay cool where are you located | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:33 | 03/05/2018 03:33 | text | outbound | 16176062931 | Are you affiliated with any kind of law enforcement? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:33 | 03/05/2018 03:33 | text | outbound | 16176062931 | Yes | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:33 | 03/05/2018 03:33 | text | inbound | 12092717155 | No i cant srry | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:33 | 03/05/2018 03:33 | text | outbound | 12092717155 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 200 | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:32 | 03/05/2018 03:32 | text | inbound | 17817052539 | 200 | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:32 | 03/05/2018 03:32 | text | outbound | 17817052539 | What's your donation for hour | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:32 | 03/05/2018 03:32 | text | inbound | 17813090274 | Where are you located | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:32 | 03/05/2018 03:32 | text | inbound | 17813090274 | Yes i am | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:31 | 03/05/2018 03:31 | text | outbound | 17817052539 | Marriott Copley Place | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:31 | 03/05/2018 03:31 | text | inbound | 16176062931 | I dont do anything unprotected baby. Are you interested bae | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:31 | 03/05/2018 03:31 | text | outbound | 16176062931 | Gfe? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:31 | 03/05/2018 03:31 | text | inbound | 12092717155 | Yes ? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:30 | 03/05/2018 03:30 | text | inbound | 17817052539 | Hi where are you located | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:30 | 03/05/2018 03:30 | text | outbound | 17817052539 | Hi baby | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:30 | 03/05/2018 03:30 | text | inbound | 12092717155 | How long did you want to hangout love | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:30 | 03/05/2018 03:30 | text | outbound | 12092717155 | So I'd actually be willing to do more than 200 if you can do something for me | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:30 | 03/05/2018 03:30 | text | outbound | 12092717155 | K good | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:30 | 03/05/2018 03:30 | text | outbound | 12092717155 | No not at all | 47 Huntington Ave, Boston, MA |
| 03/05/2018 07:29 | 03/05/2018 03:29 | text | outbound | 17813090274 | Hey are you doing outcall | 47 Huntington Ave, Boston, MA |

Burner-Response.xlsx

| Date | Time | Date | Time | Address | Direction | Number | Type | Message |
|---|---|---|---|---|---|---|---|---|
| 03/05/2018 | 07:29 | 03/05/2018 03:29 | | 47 Huntington Ave, Boston, MA | inbound | 16176062931 | text | 200 babe |
| 03/05/2018 | 07:29 | 03/05/2018 03:29 | | 47 Huntington Ave, Boston, MA | inbound | 12092717155 | text | No love not at all you ? |
| 03/05/2018 | 07:28 | 03/05/2018 03:28 | | 47 Huntington Ave, Boston, MA | inbound | 17813090274 | text | How are you |
| 03/05/2018 | 07:28 | 03/05/2018 03:28 | | 47 Huntington Ave, Boston, MA | inbound | 17813090274 | text | Hey babe |
| 03/05/2018 | 07:28 | 03/05/2018 03:28 | | 47 Huntington Ave, Boston, MA | inbound | 17813090274 | text | I'm good |
| 03/05/2018 | 07:28 | 03/05/2018 03:28 | | 47 Huntington Ave, Boston, MA | outbound | 16176062931 | text | Hi baby |
| 03/05/2018 | 07:28 | 03/05/2018 03:28 | | 47 Huntington Ave, Boston, MA | outbound | 16176062931 | text | Cool what's your donation for hour |
| 03/05/2018 | 07:27 | 03/05/2018 03:27 | | 47 Huntington Ave, Boston, MA | outbound | 18572420825 | text | Hi diana |
| 03/05/2018 | 07:27 | 03/05/2018 03:27 | | 47 Huntington Ave, Boston, MA | inbound | 16176062931 | text | Yes |
| 03/05/2018 | 07:26 | 03/05/2018 03:26 | | 47 Huntington Ave, Boston, MA | outbound | 16176062931 | text | Hey are you doing outcall |
| 03/05/2018 | 07:26 | 03/05/2018 03:26 | | 47 Huntington Ave, Boston, MA | outbound | 16174703949 | text | Hi kendall |
| 03/05/2018 | 07:25 | 03/05/2018 03:25 | | 47 Huntington Ave, Boston, MA | inbound | 16176062931 | text | Hey |
| 03/05/2018 | 07:25 | 03/05/2018 03:25 | | 47 Huntington Ave, Boston, MA | outbound | 16176062931 | text | Hi luxe / What if I found a little girl myself. Would you be up for coming and joining us? |
| 03/05/2018 | 07:24 | 03/05/2018 03:24 | | 47 Huntington Ave, Boston, MA | outbound | 17742046148 | text | Hi kat |
| 03/05/2018 | 07:22 | 03/05/2018 03:22 | | 47 Huntington Ave, Boston, MA | outbound | 18573996311 | text | Hey babe I tried calling but just got vm |
| 03/05/2018 | 07:20 | 03/05/2018 03:20 | | 47 Huntington Ave, Boston, MA | outbound | 17022864193 | text | ? |
| 03/05/2018 | 07:20 | 03/05/2018 03:20 | | 47 Huntington Ave, Boston, MA | outbound | 16179388698 | text | |
| 03/05/2018 | 07:19 | 03/05/2018 03:19 | | 47 Huntington Ave, Boston, MA | outbound | 17022864193 | voice | |
| 03/05/2018 | 07:18 | 03/05/2018 03:18 | | 47 Huntington Ave, Boston, MA | outbound | 17747079035 | voice | |
| 03/05/2018 | 07:16 | 03/05/2018 03:16 | | 47 Huntington Ave, Boston, MA | outbound | 17747079035 | text | I don't mean the other girl in your ad |
| 03/05/2018 | 07:15 | 03/05/2018 03:15 | | 47 Huntington Ave, Boston, MA | inbound | 17747079035 | text | Sure my girl is with me / I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 240 |
| 03/05/2018 | 07:15 | 03/05/2018 03:15 | | 47 Huntington Ave, Boston, MA | outbound | 16177066966 | text | I wanna get with you and a super young little girl. If you can make that happen I'll do a lot more than 220 |
| 03/05/2018 | 07:14 | 03/05/2018 03:14 | | 47 Huntington Ave, Boston, MA | inbound | 17747079035 | text | Was up |
| 03/05/2018 | 07:14 | 03/05/2018 03:14 | | 47 Huntington Ave, Boston, MA | inbound | 16177066966 | text | No baby sorry :( |
| 03/05/2018 | 07:14 | 03/05/2018 03:14 | | 47 Huntington Ave, Boston, MA | inbound | 12026029000 | text | What |
| 03/05/2018 | 07:13 | 03/05/2018 03:13 | | 47 Huntington Ave, Boston, MA | inbound | 17747079035 | text | |

Burner-Response.xlsx

| Date/Time 1 | Date/Time 2 | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 07:13 | 03/05/2018 03:13 | 47 Huntington Ave, Boston, MA | text | outbound | 17747079035 | So I'd actually be willing to do more than 220 if you can do something for me |
| 03/05/2018 07:13 | 03/05/2018 03:13 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | So I'd actually be willing to do more than 240 if you can do something for me |
| 03/05/2018 07:13 | 03/05/2018 03:13 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | Gfe? |
| 03/05/2018 07:12 | 03/05/2018 03:12 | 47 Huntington Ave, Boston, MA | text | outbound | 17747079035 | K good |
| 03/05/2018 07:12 | 03/05/2018 03:12 | 47 Huntington Ave, Boston, MA | text | outbound | 17747079035 | No not at all |
| 03/05/2018 07:12 | 03/05/2018 03:12 | 47 Huntington Ave, Boston, MA | text | inbound | 16177066966 | Yes |
| 03/05/2018 07:12 | 03/05/2018 03:12 | 47 Huntington Ave, Boston, MA | text | outbound | 16035096276 | Can you do outcall to Boston? I'm not from here |
| 03/05/2018 07:12 | 03/05/2018 03:12 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | 200 |
| 03/05/2018 07:11 | 03/05/2018 03:11 | 47 Huntington Ave, Boston, MA | text | inbound | 17747079035 | No are you |
| 03/05/2018 07:11 | 03/05/2018 03:11 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | Gfe? |
| 03/05/2018 07:11 | 03/05/2018 03:11 | 47 Huntington Ave, Boston, MA | text | inbound | 16035096276 | Hey babe I'm available if you want to come by and see me… donations are 100 for a qv 150 for a half and 200 for the hour |
| 03/05/2018 07:11 | 03/05/2018 03:11 | 47 Huntington Ave, Boston, MA | text | outbound | 16035096276 | Hi lizzy |
| 03/05/2018 07:11 | 03/05/2018 03:11 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | Burlington |
| 03/05/2018 07:11 | 03/05/2018 03:11 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | How much for hour? |
| 03/05/2018 07:10 | 03/05/2018 03:10 | 47 Huntington Ave, Boston, MA | text | inbound | 16177066966 | My hour is 240 |
| 03/05/2018 07:10 | 03/05/2018 03:10 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | Are you affiliated with any kind of law enforcement? |
| 03/05/2018 07:09 | 03/05/2018 03:09 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | Can I call you |
| 03/05/2018 07:09 | 03/05/2018 03:09 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | How much for hour |
| 03/05/2018 07:09 | 03/05/2018 03:09 | 47 Huntington Ave, Boston, MA | text | inbound | 12092717155 | Yes |
| 03/05/2018 07:09 | 03/05/2018 03:09 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | Gfe? |
| 03/05/2018 07:08 | 03/05/2018 03:08 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | K good |
| 03/05/2018 07:08 | 03/05/2018 03:08 | 47 Huntington Ave, Boston, MA | text | inbound | 12092717155 | My donation is 200 roses |
| 03/05/2018 07:08 | 03/05/2018 03:08 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | How much for hour |
| 03/05/2018 07:07 | 03/05/2018 03:07 | 47 Huntington Ave, Boston, MA | text | inbound | 16177066966 | No love I'm not |
| 03/05/2018 07:07 | 03/05/2018 03:07 | 47 Huntington Ave, Boston, MA | text | inbound | 12092717155 | Cambridge |
| 03/05/2018 07:07 | 03/05/2018 03:07 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | Where at? |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 07:07 | 03/05/2018 03:07 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | Oh ok |
| 03/05/2018 07:06 | 03/05/2018 03:06 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | Are you? |
| 03/05/2018 07:06 | 03/05/2018 03:06 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | No not at all |
| 03/05/2018 07:06 | 03/05/2018 03:06 | 47 Huntington Ave, Boston, MA | text | inbound | 12092717155 | In |
| 03/05/2018 07:06 | 03/05/2018 03:06 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | Hey are you doing outcall |
| 03/05/2018 07:05 | 03/05/2018 03:05 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | Yes |
| 03/05/2018 07:05 | 03/05/2018 03:05 | 47 Huntington Ave, Boston, MA | text | inbound | 16177066966 | Are u affiliated with any law enforcement |
| 03/05/2018 07:05 | 03/05/2018 03:05 | 47 Huntington Ave, Boston, MA | text | inbound | 16177066966 | Yes love I am |
| 03/05/2018 07:05 | 03/05/2018 03:05 | 47 Huntington Ave, Boston, MA | text | inbound | 12092717155 | Hi |
| 03/05/2018 07:05 | 03/05/2018 03:05 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | Incall baby |
| 03/05/2018 07:05 | 03/05/2018 03:05 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | Oh ok where at? |
| 03/05/2018 07:04 | 03/05/2018 03:04 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | Hey are you doing outcall |
| 03/05/2018 07:04 | 03/05/2018 03:04 | 47 Huntington Ave, Boston, MA | text | inbound | 12026029000 | Hello love |
| 03/05/2018 07:04 | 03/05/2018 03:04 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | Hey are you doing outcall |
| 03/05/2018 07:04 | 03/05/2018 03:04 | 47 Huntington Ave, Boston, MA | text | outbound | 12026029000 | Hi babe |
| 03/05/2018 07:03 | 03/05/2018 03:03 | 47 Huntington Ave, Boston, MA | text | inbound | 16179388698 | Young ? |
| 03/05/2018 07:02 | 03/05/2018 03:02 | 47 Huntington Ave, Boston, MA | text | inbound | 16177066966 | Hey love |
| 03/05/2018 07:02 | 03/05/2018 03:02 | 47 Huntington Ave, Boston, MA | text | outbound | 16177066966 | Hi baby |
| 03/05/2018 07:02 | 03/05/2018 03:02 | 47 Huntington Ave, Boston, MA | text | outbound | 12092717155 | Hi Ashley<br>I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 250 |
| 03/05/2018 07:00 | 03/05/2018 03:00 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | it I'll give you a lot more than 250 |
| 03/05/2018 06:59 | 03/05/2018 02:59 | 47 Huntington Ave, Boston, MA | text | inbound | 17742661062 | I'm allset |
| 03/05/2018 06:58 | 03/05/2018 02:58 | 47 Huntington Ave, Boston, MA | text | inbound | 16179388698 | What's that hun |
| 03/05/2018 06:58 | 03/05/2018 02:58 | 47 Huntington Ave, Boston, MA | text | inbound | 16179388698 | Well I'd actually be willing to do more than 250 if you can do something for me |
| 03/05/2018 06:58 | 03/05/2018 02:58 | 47 Huntington Ave, Boston, MA | text | outbound | 17742661062 | I'll make it worth your while |
| 03/05/2018 06:57 | 03/05/2018 02:57 | 47 Huntington Ave, Boston, MA | text | outbound | 17742661062 | I swear I'm not a cop |
| 03/05/2018 06:57 | 03/05/2018 02:57 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | Hm ok |

Burner-Response.xlsx

| Date | Time | Location | Date | Time | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|---|
| 03/05/2018 | 06:56 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:56 | text | inbound | 17742661062 | I don't get down like that every11 deal with is legal |
| 03/05/2018 | 06:56 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:56 | text | outbound | 15086592983 | Hi sabrina |
| 03/05/2018 | 06:55 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:55 | text | inbound | 17742661062 | Im available now |
| 03/05/2018 | 06:55 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:55 | text | inbound | 17742661062 | Srry I don't kno any |
| 03/05/2018 | 06:55 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:55 | text | inbound | 16179388698 | Im sorry no love |
| 03/05/2018 | 06:54 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:54 | text | inbound | 17816707480 | 250 roses |
| 03/05/2018 | 06:54 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:54 | text | inbound | 17742661062 | No anal no bare |
| 03/05/2018 | 06:54 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:54 | text | inbound | 17742661062 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 | 06:54 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:54 | text | outbound | 16179388698 | Gfe? |
| 03/05/2018 | 06:53 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:53 | text | outbound | 17747079035 | Are you affiliated with any law enforcement? |
| 03/05/2018 | 06:53 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:53 | text | inbound | 17742661062 | Do what hun |
| 03/05/2018 | 06:53 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:53 | text | inbound | 16179388698 | 250 |
| 03/05/2018 | 06:53 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:53 | text | outbound | 16177954191 | I tried calling you back |
| 03/05/2018 | 06:53 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:53 | voice | outbound | 16177954191 | |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | inbound | 17747079035 | Nooo |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | outbound | 17747079035 | Gfe? |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | inbound | 17742661062 | no Im not |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | outbound | 17742661062 | So is actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | outbound | 17742661062 | K good |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | outbound | 16179388698 | What's your donation for hour |
| 03/05/2018 | 06:52 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:52 | text | outbound | 16179388698 | Near Fenway |
| 03/05/2018 | 06:51 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:51 | text | inbound | 17747079035 | 220 |
| 03/05/2018 | 06:51 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:51 | text | outbound | 17747079035 | What about just you? |
| 03/05/2018 | 06:51 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:51 | text | outbound | 17742661062 | Are you? |
| 03/05/2018 | 06:51 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:51 | text | outbound | 17742661062 | No Im not |
| 03/05/2018 | 06:51 | 47 Huntington Ave, Boston, MA | 03/05/2018 | 02:51 | text | inbound | 16179388698 | No im not where are you located love |

Burner-Response.xlsx

| Date | Time | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 | 06:51 | 47 Huntington Ave, Boston, MA | voice | inbound | 16177954191 | |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | outbound | 17816707480 | What's your donation for hour |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | outbound | 17816707480 | Near Fenway |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | inbound | 17747079035 | 300 both girls |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | inbound | 17742661062 | Are you police or law enforcement affiliated? |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | inbound | 17742661062 | Exactly what hun |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | outbound | 17742661062 | Gfe? |
| 03/05/2018 | 06:50 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | Are you? |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | inbound | 17816707480 | Hi baby |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | inbound | 17816707480 | hey whats ur location? |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | inbound | 17816707480 | Hi Alexis |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | outbound | 17747079035 | What's your donation for hour |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | outbound | 17747079035 | Near Fenway |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | inbound | 17742661062 | 120 hh 200 hour |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | inbound | 16179388698 | Hi hun are you affiliated with any law enforcement |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | No not at all |
| 03/05/2018 | 06:49 | 47 Huntington Ave, Boston, MA | text | inbound | 12133425855 | We can talk in person |
| 03/05/2018 | 06:48 | 47 Huntington Ave, Boston, MA | text | inbound | 17747079035 | Hi Where you located |
| 03/05/2018 | 06:48 | 47 Huntington Ave, Boston, MA | text | outbound | 17747079035 | Hi star |
| 03/05/2018 | 06:47 | 47 Huntington Ave, Boston, MA | text | outbound | 16179388698 | Hi lovly |
| 03/05/2018 | 06:47 | 47 Huntington Ave, Boston, MA | text | inbound | 12133425855 | Hey love 260 for the hour 200 for 40 mins 160 for 30 mins. |
| 03/05/2018 | 06:47 | 47 Huntington Ave, Boston, MA | text | outbound | 12133425855 | Gfe? |
| 03/05/2018 | 06:45 | 47 Huntington Ave, Boston, MA | text | outbound | 12133425855 | Hi baby how are you tonight |
| 03/05/2018 | 06:44 | 47 Huntington Ave, Boston, MA | text | outbound | 18574079859 | Are you? |
| 03/05/2018 | 06:44 | 47 Huntington Ave, Boston, MA | text | outbound | 18574079859 | No not at all |
| 03/05/2018 | 06:44 | 47 Huntington Ave, Boston, MA | text | inbound | 16177954191 | Excuse me? |

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 70 of 132

| Date | Time | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 06:44 | 03/05/2018 02:44 | 47 Huntington Ave, Boston, MA | text | outbound | 16177954191 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 06:43 | 03/05/2018 02:43 | 47 Huntington Ave, Boston, MA | text | inbound | 18574079859 | Are u a cop or affiliated with any law enforcement agencies |
| 03/05/2018 06:43 | 03/05/2018 02:43 | 47 Huntington Ave, Boston, MA | text | outbound | 17742661062 | |
| 03/05/2018 06:42 | 03/05/2018 02:42 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:42 | 03/05/2018 02:42 | 47 Huntington Ave, Boston, MA | text | inbound | 16177954191 | What would you like me to do? |
| 03/05/2018 06:41 | 03/05/2018 02:41 | 47 Huntington Ave, Boston, MA | text | outbound | 18574079859 | What's your donation for hour |
| 03/05/2018 06:41 | 03/05/2018 02:41 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:41 | 03/05/2018 02:41 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:41 | 03/05/2018 02:41 | 47 Huntington Ave, Boston, MA | text | outbound | 16177954191 | K well actually I'd be willing to do more than 200 if you can do something for me |
| 03/05/2018 06:40 | 03/05/2018 02:40 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:39 | 03/05/2018 02:39 | 47 Huntington Ave, Boston, MA | text | inbound | 17742046148 | Are you going to text address and room number |
| 03/05/2018 06:39 | 03/05/2018 02:39 | 47 Huntington Ave, Boston, MA | text | outbound | 17742046148 | Can you answer when I call you? |
| 03/05/2018 06:39 | 03/05/2018 02:39 | 47 Huntington Ave, Boston, MA | text | outbound | 17742046148 | I keep seeing missed call from you, but my phone never rings |
| 03/05/2018 06:38 | 03/05/2018 02:38 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:38 | 03/05/2018 02:38 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:38 | 03/05/2018 02:38 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:37 | 03/05/2018 02:37 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:37 | 03/05/2018 02:37 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:37 | 03/05/2018 02:37 | 47 Huntington Ave, Boston, MA | text | outbound | 17742046148 | Hang on I'm trying to call you |
| 03/05/2018 06:37 | 03/05/2018 02:37 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:36 | 03/05/2018 02:36 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:36 | 03/05/2018 02:36 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:36 | 03/05/2018 02:36 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | text | inbound | 17742661062 | Only way I'll come |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | text | inbound | 17742661062 | Send penis pic |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | text | inbound | 17742046148 | ? |

Burner-Response.xlsx

| Date/Time 1 | Date/Time 2 | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:35 | 03/05/2018 02:35 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | text | inbound | 18574079859 | Yes |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | inbound | 17742046148 | |
| 03/05/2018 06:34 | 03/05/2018 02:34 | 47 Huntington Ave, Boston, MA | voice | outbound | 17742046148 | |
| 03/05/2018 06:33 | 03/05/2018 02:33 | 47 Huntington Ave, Boston, MA | text | inbound | 16177954191 | No baby |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | inbound | 17742046148 | If you do I am ready to head over now |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | inbound | 17742046148 | I do not sweetie at the moment if you do not want me to come over I understand |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | inbound | 16177954191 | I charge 200 for the hour |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | inbound | 16177954191 | No I am not |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | outbound | 16177954191 | Gfe? |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | Your disgusting |
| 03/05/2018 06:32 | 03/05/2018 02:32 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Like preteen |
| 03/05/2018 06:31 | 03/05/2018 02:31 | 47 Huntington Ave, Boston, MA | text | outbound | 17742046148 | Maybe a friend who's got a kid |
| 03/05/2018 06:31 | 03/05/2018 02:31 | 47 Huntington Ave, Boston, MA | text | outbound | 16177954191 | Are you? |
| 03/05/2018 06:31 | 03/05/2018 02:31 | 47 Huntington Ave, Boston, MA | text | outbound | 16177954191 | No I'm not affiliated with any law enforcement |

Burner-Response.xlsx

| Date/Time 1 | Date/Time 2 | Type | Direction | Number | Address | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 06:31 | 03/05/2018 02:31 | text | outbound | 16177954191 | 47 Huntington Ave, Boston, MA | Saw it on bp |
| 03/05/2018 06:30 | 03/05/2018 02:30 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | Ready to head over now if you are ready to text address and room number |
| 03/05/2018 06:30 | 03/05/2018 02:30 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | I'm sure you know someone that could hook you up |
| 03/05/2018 06:29 | 03/05/2018 02:29 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | I am 20yrs old. If that helps |
| 03/05/2018 06:29 | 03/05/2018 02:29 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | It is just me tonight sweetie. |
| 03/05/2018 06:29 | 03/05/2018 02:29 | text | inbound | 16177954191 | 47 Huntington Ave, Boston, MA | Where did you see my add and are you with law enforcements? |
| 03/05/2018 06:28 | 03/05/2018 02:28 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 06:28 | 03/05/2018 02:28 | text | outbound | 16177954191 | 47 Huntington Ave, Boston, MA | Cool how much for hour |
| 03/05/2018 06:28 | 03/05/2018 02:28 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | And what would that be sweetie? |
| 03/05/2018 06:27 | 03/05/2018 02:27 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | Perfect |
| 03/05/2018 06:27 | 03/05/2018 02:27 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 06:27 | 03/05/2018 02:27 | text | inbound | 16177954191 | 47 Huntington Ave, Boston, MA | Yes I am love |
| 03/05/2018 06:27 | 03/05/2018 02:27 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | And you are not as well correct? |
| 03/05/2018 06:26 | 03/05/2018 02:26 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | No I am not affiliated with any form of law enforcements |
| 03/05/2018 06:26 | 03/05/2018 02:26 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | Oh ok. Address and room number? |
| 03/05/2018 06:26 | 03/05/2018 02:26 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | No I am not |
| 03/05/2018 06:26 | 03/05/2018 02:26 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | Are you affiliated with law enforcement in any way? |
| 03/05/2018 06:25 | 03/05/2018 02:25 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | About 10 away |
| 03/05/2018 06:25 | 03/05/2018 02:25 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | I believe I need a key to access the elevators. Are you able to meet me downstairs |
| 03/05/2018 06:25 | 03/05/2018 02:25 | text | inbound | 17742046148 | 47 Huntington Ave, Boston, MA | Yes I am |
| 03/05/2018 06:25 | 03/05/2018 02:25 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | Only for the top couple of floors. |
| 03/05/2018 06:25 | 03/05/2018 02:25 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | 37 white |
| 03/05/2018 06:25 | 03/05/2018 02:25 | text | outbound | 17742046148 | 47 Huntington Ave, Boston, MA | Gfe? |
| 03/05/2018 06:24 | 03/05/2018 02:24 | text | inbound | 16177954191 | 47 Huntington Ave, Boston, MA | You cAlled? |
| 03/05/2018 06:24 | 03/05/2018 02:24 | text | outbound | 16177954191 | 47 Huntington Ave, Boston, MA | Hey are you doing outcall |

Burner-Response.xlsx

| Date | Time | Type | Direction | Number | Message | Location |
|---|---|---|---|---|---|---|
| 03/05/2018 06:23 | 03/05/2018 02:23 | text | inbound | 17742046148 | 200 for the hr. Sweetie. May I just ask your age and nationality and I can head right on over | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:23 | 03/05/2018 02:23 | text | outbound | 17742046148 | What's your donation for hour | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:22 | 03/05/2018 02:22 | text | outbound | 17742046148 | Marriott Copley Place | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:21 | 03/05/2018 02:21 | text | inbound | 17813272075 | Sorry | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:21 | 03/05/2018 02:21 | text | inbound | 17813272075 | No | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:21 | 03/05/2018 02:21 | text | outbound | 17742661062 | Marriott Copley Place | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:21 | 03/05/2018 02:21 | text | inbound | 17742046148 | Doing well. Where are you? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:21 | 03/05/2018 02:21 | text | outbound | 15107306052 | Can I call you | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:20 | 03/05/2018 02:20 | text | outbound | 17813272075 | Gfe? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:20 | 03/05/2018 02:20 | text | outbound | 15044356515 | Hey are you doing outcall | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:19 | 03/05/2018 02:19 | text | inbound | 17742661062 | Where are you | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:19 | 03/05/2018 02:19 | text | inbound | 17742661062 | Where are you | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:19 | 03/05/2018 02:19 | text | outbound | 17742661062 | What's donation for hour | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:19 | 03/05/2018 02:19 | text | outbound | 17742661062 | That's perfect | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:19 | 03/05/2018 02:19 | text | inbound | 15107306052 | How young | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | inbound | 17813272075 | Hh160 H260$ | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | inbound | 17813272075 | How long you looking to hang out for babe ? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | inbound | 17813272075 | No | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | outbound | 17813272075 | Are you? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | outbound | 17813272075 | No not at all | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | inbound | 17742661062 | Outcalls only | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | inbound | 17742661062 | Hey babe | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | outbound | 15107306052 | I wanna get with you and a super young little girl. If you can arrange that I'll give you a lot more than 200 | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:18 | 03/05/2018 02:18 | text | inbound | 15044356515 | Hey | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:17 | 03/05/2018 02:17 | text | inbound | 17813272075 | Are you affiliated with any law enforcement | 47 Huntington Ave, Boston, MA |
| 03/05/2018 06:17 | 03/05/2018 02:17 | text | outbound | 17742661062 | Hi gena | 47 Huntington Ave, Boston, MA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 06:17 | 03/05/2018 02:17 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | An what is that |
| 03/05/2018 06:16 | 03/05/2018 02:16 | 47 Huntington Ave, Boston, MA | text | inbound | 17813272075 | Yes where you located |
| 03/05/2018 06:16 | 03/05/2018 02:16 | 47 Huntington Ave, Boston, MA | text | outbound | 17813272075 | Near Fenway |
| 03/05/2018 06:16 | 03/05/2018 02:16 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 06:15 | 03/05/2018 02:15 | 47 Huntington Ave, Boston, MA | text | inbound | 17813272075 | K good I'm not either |
| 03/05/2018 06:15 | 03/05/2018 02:15 | 47 Huntington Ave, Boston, MA | text | outbound | 17813272075 | Hey babe |
| 03/05/2018 06:15 | 03/05/2018 02:15 | 47 Huntington Ave, Boston, MA | text | outbound | 16177954191 | Hey are you doing outcall |
| 03/05/2018 06:15 | 03/05/2018 02:15 | 47 Huntington Ave, Boston, MA | text | outbound | 12135167118 | Hi mellisa |
| 03/05/2018 06:13 | 03/05/2018 02:13 | 47 Huntington Ave, Boston, MA | text | inbound | 17813120240 | For 400 yes |
| 03/05/2018 06:13 | 03/05/2018 02:13 | 47 Huntington Ave, Boston, MA | text | inbound | 17753865927 | Hey baby no incalls |
| 03/05/2018 06:13 | 03/05/2018 02:13 | 47 Huntington Ave, Boston, MA | text | outbound | 12135167118 | Hi casie |
| 03/05/2018 06:13 | 03/05/2018 02:13 | 47 Huntington Ave, Boston, MA | text | inbound | 12135167118 | 250 |
| 03/05/2018 06:12 | 03/05/2018 02:12 | 47 Huntington Ave, Boston, MA | text | outbound | 17813272075 | Gfe? |
| 03/05/2018 06:11 | 03/05/2018 02:11 | 47 Huntington Ave, Boston, MA | text | outbound | 18574079859 | Hi des |
| 03/05/2018 06:11 | 03/05/2018 02:11 | 47 Huntington Ave, Boston, MA | text | outbound | 18574079859 | Are you doing outcall? |
| 03/05/2018 06:11 | 03/05/2018 02:11 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | That's good I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 240 |
| 03/05/2018 06:11 | 03/05/2018 02:11 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | No I'm not at all |
| 03/05/2018 06:10 | 03/05/2018 02:10 | 47 Huntington Ave, Boston, MA | text | outbound | 17813120240 | Hey can you do outcall to Boston? |
| 03/05/2018 06:10 | 03/05/2018 02:10 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Are you affiliated with any law enforcement? |
| 03/05/2018 06:10 | 03/05/2018 02:10 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Ok |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | text | inbound | 18574079859 | Im great |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | What that |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | voice | inbound | 18572517238 | |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | voice | inbound | 18572517238 | |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | text | inbound | 17813120240 | Hey baby I am available in Danvers |

Burner-Response.xlsx

| Date/Time | Date/Time | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | text | outbound | 15082145070 | Hi lily |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | text | outbound | 12135167118 | What's your donation for hour |
| 03/05/2018 06:09 | 03/05/2018 02:09 | 47 Huntington Ave, Boston, MA | text | outbound | 12135167118 | Yeas |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572518671 | Which is ? |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | pre-teen? |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | help |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | seriously get mental health |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | you are gross |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | voice | inbound | 18572517238 | |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | voice | inbound | 18572517238 | |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | Everything covered |
| 03/05/2018 06:08 | 03/05/2018 02:08 | 47 Huntington Ave, Boston, MA | text | inbound | 12135167118 | Good do you want me to come over |
| 03/05/2018 06:07 | 03/05/2018 02:07 | 47 Huntington Ave, Boston, MA | voice | outbound | 18572517238 | |
| 03/05/2018 06:07 | 03/05/2018 02:07 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Gfe? |
| 03/05/2018 06:06 | 03/05/2018 02:06 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | 200 |
| 03/05/2018 06:05 | 03/05/2018 02:05 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | yeah |
| 03/05/2018 06:05 | 03/05/2018 02:05 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | Can I call you |
| 03/05/2018 06:05 | 03/05/2018 02:05 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | How much for hour |
| 03/05/2018 06:05 | 03/05/2018 02:05 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Sure |
| 03/05/2018 06:03 | 03/05/2018 02:03 | 47 Huntington Ave, Boston, MA | text | outbound | 18572778948 | Hey how are you |
| 03/05/2018 06:03 | 03/05/2018 02:03 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | like what age? |
| 03/05/2018 06:03 | 03/05/2018 02:03 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | what kind of little girl |
| 03/05/2018 06:03 | 03/05/2018 02:03 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | If you can uber me |
| 03/05/2018 06:03 | 03/05/2018 02:03 | 47 Huntington Ave, Boston, MA | text | outbound | 12135167118 | Hi baby how are you tonight |
| 03/05/2018 06:02 | 03/05/2018 02:02 | 47 Huntington Ave, Boston, MA | text | inbound | 18572778948 | Hey babe |
| 03/05/2018 06:02 | 03/05/2018 02:02 | 47 Huntington Ave, Boston, MA | text | outbound | 18572778948 | Hi kissy |

Burner-Response.xlsx

| Date/Time | Date/Time | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 06:02 | 03/05/2018 02:02 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | I'm fine |
| 03/05/2018 06:02 | 03/05/2018 02:02 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Are you doing outcall |
| 03/05/2018 06:02 | 03/05/2018 02:02 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | That's good |
| 03/05/2018 06:01 | 03/05/2018 02:01 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 06:01 | 03/05/2018 02:01 | 47 Huntington Ave, Boston, MA | text | inbound | 17742046148 | Hi sweetie |
| 03/05/2018 06:01 | 03/05/2018 02:01 | 47 Huntington Ave, Boston, MA | text | outbound | 17742046148 | Hey how are you |
| 03/05/2018 06:00 | 03/05/2018 02:00 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | what is that |
| 03/05/2018 06:00 | 03/05/2018 02:00 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | So I'd actually be willing to do more than 200 If you can do something for me |
| 03/05/2018 05:59 | 03/05/2018 01:59 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | I'm not either |
| 03/05/2018 05:59 | 03/05/2018 01:59 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | K good |
| 03/05/2018 05:59 | 03/05/2018 01:59 | 47 Huntington Ave, Boston, MA | text | outbound | 16315380884 | I'm not from here. Can you do outcall? I'm near Fenway |
| 03/05/2018 05:59 | 03/05/2018 01:59 | 47 Huntington Ave, Boston, MA | text | outbound | 15107306052 | Hey how are you tonight |
| 03/05/2018 05:58 | 03/05/2018 01:58 | 47 Huntington Ave, Boston, MA | text | outbound | 17742046148 | Hey kayla |
| 03/05/2018 05:58 | 03/05/2018 01:58 | 47 Huntington Ave, Boston, MA | text | inbound | 15107306052 | Hey |
| 03/05/2018 05:57 | 03/05/2018 01:57 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | You find the young girl you sick bitch |
| 03/05/2018 05:57 | 03/05/2018 01:57 |  | text | inbound | 13395262447 | Your a fucking sick stupid bitch and I really wanted to know how young the girl your looking for I can't believe you .. imagine if someone was preying on your mother |
| 03/05/2018 05:57 | 03/05/2018 01:57 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | What's with all the questions? Can you do it or not? |
| 03/05/2018 05:56 | 03/05/2018 01:56 | 47 Huntington Ave, Boston, MA | text | inbound | 16315380884 | Hey baby do you wanna come over |
| 03/05/2018 05:56 | 03/05/2018 01:56 | 47 Huntington Ave, Boston, MA | text | outbound | 15202545895 | Hi nick how are you doing |
| 03/05/2018 05:56 | 03/05/2018 01:56 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Well since you wanna act like that have a goodnight |
| 03/05/2018 05:56 | 03/05/2018 01:56 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Fine I'm 32 |
| 03/05/2018 05:54 | 03/05/2018 01:54 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | How old are you |
| 03/05/2018 05:54 | 03/05/2018 01:54 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Old enough |
| 03/05/2018 05:54 | 03/05/2018 01:54 | 47 Huntington Ave, Boston, MA | text | outbound | 13057094424 | Hi chloe |
| 03/05/2018 05:53 | 03/05/2018 01:53 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | no |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 05:53 | 03/05/2018 01:53 | 47 Huntington Ave, Boston, MA | **outbound** | 17818087473 | text | Hi treasure |
| 03/05/2018 05:53 | 03/05/2018 01:53 | 47 Huntington Ave, Boston, MA | inbound | 17605897335 | text | Find someone else |
| 03/05/2018 05:53 | 03/05/2018 01:53 | 47 Huntington Ave, Boston, MA | **outbound** | 13395262447 | text | White |
| 03/05/2018 05:52 | 03/05/2018 01:52 | 47 Huntington Ave, Boston, MA | **outbound** | 18572517238 | text | Are you affiliated with law enforcement in any way? |
| :03/05/2018 05:52 | 03/05/2018 01:52 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | I promise I'll make it worth your while |
| 03/05/2018 05:52 | 03/05/2018 01:52 | 47 Huntington Ave, Boston, MA | inbound | 13395262447 | text | What your race |
| 03/05/2018 05:51 | 03/05/2018 01:51 | 47 Huntington Ave, Boston, MA | inbound | 18572517238 | text | yes |
| 03/05/2018 05:51 | 03/05/2018 01:51 | 47 Huntington Ave, Boston, MA | inbound | 17605897335 | text | Sweetie you might want to find someone else |
| 03/05/2018 05:51 | 03/05/2018 01:51 | 47 Huntington Ave, Boston, MA | **outbound** | 14154486131 | text | Hi topanga |
| 03/05/2018 05:50 | 03/05/2018 01:50 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | Maybe you gotta a younger sister or have a cousin or a friend who has a kid |
| 03/05/2018 05:49 | 03/05/2018 01:49 | 47 Huntington Ave, Boston, MA | inbound | 17605897335 | text | No I'm not from here |
| 03/05/2018 05:49 | 03/05/2018 01:49 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | I get that. But I'm sure you know someone that could hook you up |
| 03/05/2018 05:48 | 03/05/2018 01:48 | 47 Huntington Ave, Boston, MA | **outbound** | 19176987385 | text | Hi kelly |
| 03/05/2018 05:48 | 03/05/2018 01:48 | 47 Huntington Ave, Boston, MA | inbound | 17605897335 | text | I'm independent sweetie |
| 03/05/2018 05:47 | 03/05/2018 01:47 | 47 Huntington Ave, Boston, MA | **outbound** | 17813120240 | text | Hi tiffany |
| 03/05/2018 05:47 | 03/05/2018 01:47 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | I wanna get with you and a super young little girl. If you can arrange it I'll do a lot more than 200 |
| 03/05/2018 05:46 | 03/05/2018 01:46 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | Ok, but you'll need to arrange this before you come |
| 03/05/2018 05:45 | 03/05/2018 01:45 | 47 Huntington Ave, Boston, MA | inbound | 18572517238 | text | 200 |
| 03/05/2018 05:45 | 03/05/2018 01:45 | 47 Huntington Ave, Boston, MA | **outbound** | 18572517238 | text | Gfe? |
| 03/05/2018 05:45 | 03/05/2018 01:45 | 47 Huntington Ave, Boston, MA | inbound | 17605897335 | text | Everything is available sweetie |
| 03/05/2018 05:45 | 03/05/2018 01:45 | 47 Huntington Ave, Boston, MA | **outbound** | 16176392038 | text | Hi jasmine |
| 03/05/2018 05:44 | 03/05/2018 01:44 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 05:43 | 03/05/2018 01:43 | 47 Huntington Ave, Boston, MA | **outbound** | 18572517238 | text | How much for hour? |
| 03/05/2018 05:43 | 03/05/2018 01:43 | 47 Huntington Ave, Boston, MA | **outbound** | 17605897335 | text | K good |
| 03/05/2018 05:43 | 03/05/2018 01:43 | 47 Huntington Ave, Boston, MA | **outbound** | 13395262447 | text | I'm looking for like preteen |

| Date | Time | Date | Time | Direction | Number | Type | Address | Message |
|---|---|---|---|---|---|---|---|---|
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | inbound | 18572517238 | text | 47 Huntington Ave, Boston, MA | what room |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | inbound | 18572517238 | text | 47 Huntington Ave, Boston, MA | ok |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | inbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | My hour is 200 |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | inbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | Ok I'm on my way |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | outbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | No not at all |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | inbound | 15107306052 | text | 47 Huntington Ave, Boston, MA | Hi amber |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | inbound | 13395262447 | text | 47 Huntington Ave, Boston, MA | So? |
| 03/05/2018 | 05:42 | 03/05/2018 01:42 | | outbound | 13395262447 | text | 47 Huntington Ave, Boston, MA | K |
| 03/05/2018 | 05:41 | 03/05/2018 01:41 | | inbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | No are you |
| 03/05/2018 | 05:41 | 03/05/2018 01:41 | | outbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | Are you affiliated with law enforcement in any way? |
| 03/05/2018 | 05:41 | 03/05/2018 01:41 | | inbound | 13395262447 | text | 47 Huntington Ave, Boston, MA | No I'm not a cop |
| 03/05/2018 | 05:40 | 03/05/2018 01:40 | | inbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | That's available |
| 03/05/2018 | 05:40 | 03/05/2018 01:40 | | inbound | 13395262447 | text | 47 Huntington Ave, Boston, MA | I just told you to text me and your not listening |
| 03/05/2018 | 05:40 | 03/05/2018 01:40 | | outbound | 13395262447 | text | 47 Huntington Ave, Boston, MA | You swear you're not a cop or working with any? |
| 03/05/2018 | 05:40 | 03/05/2018 01:40 | | outbound | 13395262447 | voice | 47 Huntington Ave, Boston, MA | |
| 03/05/2018 | 05:39 | 03/05/2018 01:39 | | outbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | 110 Huntington Ave Boston |
| 03/05/2018 | 05:39 | 03/05/2018 01:39 | | outbound | 12135879498 | text | 47 Huntington Ave, Boston, MA | Are you doing outcall |
| 03/05/2018 | 05:39 | 03/05/2018 01:39 | | outbound | 12135879498 | text | 47 Huntington Ave, Boston, MA | Hey |
| 03/05/2018 | 05:38 | 03/05/2018 01:38 | | outbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | Gfe? |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | inbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | What's the address and that's 200 |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | outbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | Marriott Copley Place |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | outbound | 17605897335 | text | 47 Huntington Ave, Boston, MA | Hour |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | inbound | 13393372885 | text | 47 Huntington Ave, Boston, MA | And where are u located honey |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | inbound | 13393372885 | text | 47 Huntington Ave, Boston, MA | Ok honey and what would that be |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | outbound | 13393372885 | text | 47 Huntington Ave, Boston, MA | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 220 |
| 03/05/2018 | 05:37 | 03/05/2018 01:37 | | inbound | 12135879498 | text | 47 Huntington Ave, Boston, MA | Hey babe |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 05:36 | 03/05/2018 01:36 | 47 Huntington Ave, Boston, MA | text | inbound | 17605897335 | What's the address |
| 03/05/2018 05:36 | 03/05/2018 01:36 | 47 Huntington Ave, Boston, MA | text | inbound | 17605897335 | How much time do you want |
| 03/05/2018 05:36 | 03/05/2018 01:36 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | So I'd actually be willing to do more than 220 if you can do something for me |
| 03/05/2018 05:36 | 03/05/2018 01:36 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | K good I'm not either |
| 03/05/2018 05:35 | 03/05/2018 01:35 | 47 Huntington Ave, Boston, MA | text | inbound | 18572610344 | In calls Only |
| 03/05/2018 05:35 | 03/05/2018 01:35 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | Marriott Copley Place near Fenway |
| 03/05/2018 05:35 | 03/05/2018 01:35 | 47 Huntington Ave, Boston, MA | text | inbound | 17605897335 | Hey hun can you get to Cambridge |
| 03/05/2018 05:35 | 03/05/2018 01:35 | 47 Huntington Ave, Boston, MA | text | outbound | 17605897335 | Can you do outcall? I'm not from here. I'm near Fenway |
| 03/05/2018 05:34 | 03/05/2018 01:34 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | where are you located |
| 03/05/2018 05:34 | 03/05/2018 01:34 | 47 Huntington Ave, Boston, MA | text | outbound | 17605897335 | Hi mz amazing |
| 03/05/2018 05:33 | 03/05/2018 01:33 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | yes |
| 03/05/2018 05:33 | 03/05/2018 01:33 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Can I call you |
| 03/05/2018 05:33 | 03/05/2018 01:33 | 47 Huntington Ave, Boston, MA | text | inbound | 13393372885 | No |
| 03/05/2018 05:32 | 03/05/2018 01:32 | 47 Huntington Ave, Boston, MA | text | outbound | 17022864193 | Hi maree |
| 03/05/2018 05:32 | 03/05/2018 01:32 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | And how old is the girl your looking for |
| 03/05/2018 05:32 | 03/05/2018 01:32 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | I need to know |
| 03/05/2018 05:31 | 03/05/2018 01:31 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | So I'd actually be willing to do more than 240 if you can do something for me |
| 03/05/2018 05:31 | 03/05/2018 01:31 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | K good |
| 03/05/2018 05:31 | 03/05/2018 01:31 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | No not at all |
| 03/05/2018 05:30 | 03/05/2018 01:30 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | No are you |
| 03/05/2018 05:30 | 03/05/2018 01:30 | 47 Huntington Ave, Boston, MA | text | outbound | 15044366515 | Hi nicole |
| 03/05/2018 05:29 | 03/05/2018 01:29 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | Are you affiliated with law enforcement? |
| 03/05/2018 05:29 | 03/05/2018 01:29 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 05:28 | 03/05/2018 01:28 | 47 Huntington Ave, Boston, MA | text | outbound | 18572610344 | Are you doing outcall |
| 03/05/2018 05:28 | 03/05/2018 01:28 | 47 Huntington Ave, Boston, MA | text | outbound | 18572610344 | I'm good |
| 03/05/2018 05:28 | 03/05/2018 01:28 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | So I'd actually be willing to do more than 300 if you can do something for me |

Burner-Response.xlsx

| Date | Time | Date | Time | Address | | Direction | Number | Message |
|---|---|---|---|---|---|---|---|---|
| 03/05/2018 | 05:28 | 03/05/2018 | 01:28 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | K good |
| 03/05/2018 | 05:28 | 03/05/2018 | 01:28 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | No not at all |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | Yes hun |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | inbound | 18572610344 | You |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | inbound | 18572610344 | Good hun |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | inbound | 18572518671 | No I'm not are you ? |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | outbound | 16315380884 | Hi gigi |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | outbound | 13396262447 | I promise it'll be worth your while |
| 03/05/2018 | 05:27 | 03/05/2018 | 01:27 | 47 Huntington Ave, Boston, MA | text | inbound | 13393372885 | No im sorry |
| 03/05/2018 | 05:26 | 03/05/2018 | 01:26 | 47 Huntington Ave, Boston, MA | text | inbound | 18572610344 | Hi hun |
| 03/05/2018 | 05:26 | 03/05/2018 | 01:26 | 47 Huntington Ave, Boston, MA | text | outbound | 18572610344 | Hey how are you doing |
| 03/05/2018 | 05:26 | 03/05/2018 | 01:26 | 47 Huntington Ave, Boston, MA | text | outbound | 18572610344 | Hi michele |
| 03/05/2018 | 05:26 | 03/05/2018 | 01:26 | 47 Huntington Ave, Boston, MA | text | inbound | 13393372885 | 220 honey |
| 03/05/2018 | 05:26 | 03/05/2018 | 01:26 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | Gfe? |
| 03/05/2018 | 05:25 | 03/05/2018 | 01:25 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | Are you doing outcall tonight? |
| 03/05/2018 | 05:25 | 03/05/2018 | 01:25 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | send me your address |
| 03/05/2018 | 05:25 | 03/05/2018 | 01:25 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | like lol |
| 03/05/2018 | 05:25 | 03/05/2018 | 01:25 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | How much for hour? |
| 03/05/2018 | 05:24 | 03/05/2018 | 01:24 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | good (: |
| 03/05/2018 | 05:24 | 03/05/2018 | 01:24 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | I'm good |
| 03/05/2018 | 05:23 | 03/05/2018 | 01:23 | 47 Huntington Ave, Boston, MA | text | inbound | 18572517238 | hi how are you |
| 03/05/2018 | 05:23 | 03/05/2018 | 01:23 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | So I'd actually be willing to do more than 275 if you can do something for me |
| 03/05/2018 | 05:23 | 03/05/2018 | 01:23 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | 37 white |
| 03/05/2018 | 05:23 | 03/05/2018 | 01:23 | 47 Huntington Ave, Boston, MA | text | inbound | 13393372885 | Yes I am |
| 03/05/2018 | 05:22 | 03/05/2018 | 01:22 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | age and ethnicity |
| 03/05/2018 | 05:22 | 03/05/2018 | 01:22 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | 275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 05:22 | 03/05/2018 01:22 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Why |
| 03/05/2018 05:22 | 03/05/2018 01:22 | 47 Huntington Ave, Boston, MA | text | inbound | 13393372885 | You want to see me tonight? |
| 03/05/2018 05:22 | 03/05/2018 01:22 | 47 Huntington Ave, Boston, MA | text | inbound | 13393372885 | Hey honey |
| 03/05/2018 05:22 | 03/05/2018 01:22 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | Yes are you doing outcall |
| 03/05/2018 05:21 | 03/05/2018 01:21 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | are you looking for outcall |
| 03/05/2018 05:21 | 03/05/2018 01:21 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | How much for hour |
| 03/05/2018 05:21 | 03/05/2018 01:21 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | Yes |
| 03/05/2018 05:21 | 03/05/2018 01:21 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | How old are you |
| 03/05/2018 05:21 | 03/05/2018 01:21 | 47 Huntington Ave, Boston, MA | text | outbound | 13393372885 | Hi yoyo |
| 03/05/2018 05:20 | 03/05/2018 01:20 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | no |
| 03/05/2018 05:20 | 03/05/2018 01:20 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | are you affiliated with any law enforcement |
| 03/05/2018 05:20 | 03/05/2018 01:20 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | Are you? |
| 03/05/2018 05:20 | 03/05/2018 01:20 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | No not at all |
| 03/05/2018 05:20 | 03/05/2018 01:20 | 47 Huntington Ave, Boston, MA | text | outbound | 12135879498 | *gabby |
| 03/05/2018 05:20 | 03/05/2018 01:20 | 47 Huntington Ave, Boston, MA | text | outbound | 12135879498 | Hi gabny |
| 03/05/2018 05:19 | 03/05/2018 01:19 | 47 Huntington Ave, Boston, MA | text | outbound | 18574079859 | Hi baby how are you tonight |
| 03/05/2018 05:19 | 03/05/2018 01:19 | 47 Huntington Ave, Boston, MA | text | inbound | 16172759739 | hey |
| 03/05/2018 05:19 | 03/05/2018 01:19 | 47 Huntington Ave, Boston, MA | text | outbound | 16172759739 | Hi selena |
| 03/05/2018 05:18 | 03/05/2018 01:18 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | ? |
| 03/05/2018 05:18 | 03/05/2018 01:18 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Can you do that? |
| 03/05/2018 05:18 | 03/05/2018 01:18 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Yes a super young girl |
| 03/05/2018 05:17 | 03/05/2018 01:17 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 240 |
| 03/05/2018 05:17 | 03/05/2018 01:17 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Ok well you'll need to set this up before you come |
| 03/05/2018 05:17 | 03/05/2018 01:17 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Ok fine |
| 03/05/2018 05:16 | 03/05/2018 01:16 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | I can call you in the room after you send your info |
| 03/05/2018 05:16 | 03/05/2018 01:16 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Ok yes love tipping is optional just like to be discreet |

| Date 1 | Date 2 | Location | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 05:16 | 03/05/2018 01:16 | 47 Huntington Ave, Boston, MA | voice | outbound | 13395262447 | |
| 03/05/2018 05:15 | 03/05/2018 01:15 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | So I'd actually be willing to do more than 240 if you can do something for me |
| 03/05/2018 05:15 | 03/05/2018 01:15 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | K good |
| 03/05/2018 05:15 | 03/05/2018 01:15 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Text me |
| 03/05/2018 05:14 | 03/05/2018 01:14 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | No not at all |
| 03/05/2018 05:14 | 03/05/2018 01:14 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Can I call you? |
| 03/05/2018 05:14 | 03/05/2018 01:14 | 47 Huntington Ave, Boston, MA | voice | outbound | 13395262447 | |
| 03/05/2018 05:13 | 03/05/2018 01:13 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 05:13 | 03/05/2018 01:13 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | No hun |
| 03/05/2018 05:13 | 03/05/2018 01:13 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Are u ? |
| 03/05/2018 05:13 | 03/05/2018 01:13 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 05:12 | 03/05/2018 01:12 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Ok honey yes just need name and room number to confirm |
| 03/05/2018 05:12 | 03/05/2018 01:12 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Super young ? |
| 03/05/2018 05:12 | 03/05/2018 01:12 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | Gfe? |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | inbound | 18572690443 | No |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | outbound | 18572690443 | Gfe? |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | inbound | 18572518671 | Everything with a condom as well |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | inbound | 18572518671 | 300 |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Gfe? |
| 03/05/2018 05:11 | 03/05/2018 01:11 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Marriott Copley Place |
| 03/05/2018 05:10 | 03/05/2018 01:10 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | 240 hun |
| 03/05/2018 05:10 | 03/05/2018 01:10 | 47 Huntington Ave, Boston, MA | text | inbound | 18572690443 | 300h |
| 03/05/2018 05:10 | 03/05/2018 01:10 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Wats up |
| 03/05/2018 05:10 | 03/05/2018 01:10 | 47 Huntington Ave, Boston, MA | voice | inbound | 13395262447 | |
| 03/05/2018 05:10 | 03/05/2018 01:10 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | No gfe. This is something else |

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 83 of 132

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 05:09 | 03/05/2018 01:09 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | Cool how much for hour |
| 03/05/2018 05:09 | 03/05/2018 01:09 | 47 Huntington Ave, Boston, MA | text | outbound | 18572690443 | Hour |
| 03/05/2018 05:09 | 03/05/2018 01:09 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Around 12:45 |
| 03/05/2018 05:09 | 03/05/2018 01:09 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Which hotel . I can be there before 1 |
| 03/05/2018 05:09 | 03/05/2018 01:09 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | No gfe |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | Yes |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | Are doing outcall |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | I'm good |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | inbound | 18572690443 | How long would you like to see me for |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | 240$ love |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | I'm not either |
| 03/05/2018 05:08 | 03/05/2018 01:08 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | K good |
| 03/05/2018 05:07 | 03/05/2018 01:07 | 47 Huntington Ave, Boston, MA | text | outbound | 18572690443 | Marriott Copley Place |
| 03/05/2018 05:06 | 03/05/2018 01:06 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | Good and you |
| 03/05/2018 05:06 | 03/05/2018 01:06 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | Hey how are you tonight? |
| 03/05/2018 05:06 | 03/05/2018 01:06 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | How much for hour? |
| 03/05/2018 05:06 | 03/05/2018 01:06 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | What's donation for hour |
| 03/05/2018 05:06 | 03/05/2018 01:06 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Yes |
| 03/05/2018 05:03 | 03/05/2018 01:03 | 47 Huntington Ave, Boston, MA | text | inbound | 18572949692 | Hi |
| 03/05/2018 05:03 | 03/05/2018 01:03 | 47 Huntington Ave, Boston, MA | text | inbound | 18572518671 | What's your donation ? |
| 03/05/2018 05:03 | 03/05/2018 01:03 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | Near Fenway |
| 03/05/2018 05:03 | 03/05/2018 01:03 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Sure is it a hotel ? |
| 03/05/2018 05:03 | 03/05/2018 01:03 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Near Fenway |
| 03/05/2018 05:02 | 03/05/2018 01:02 | 47 Huntington Ave, Boston, MA | text | outbound | 18572949692 | Hi babygirl |
| 03/05/2018 05:02 | 03/05/2018 01:02 | 47 Huntington Ave, Boston, MA | text | inbound | 18572518671 | Hello what's your location honey |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2018 05:02 | 03/05/2018 01:02 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Where are you located tonight |
| 03/05/2018 05:02 | 03/05/2018 01:02 | 47 Huntington Ave, Boston, MA | text | inbound | 16178493928 | Hey love |
| 03/05/2018 05:01 | 03/05/2018 01:01 | 47 Huntington Ave, Boston, MA | text | outbound | 16178493928 | Hi baby |
| 03/05/2018 04:59 | 03/05/2018 00:59 | 47 Huntington Ave, Boston, MA | text | outbound | 18572518671 | Hi mekka rose |
| 03/05/2018 04:58 | 03/05/2018 00:58 | 47 Huntington Ave, Boston, MA | text | outbound | 18573856478 | Hi bella |
| 03/05/2018 04:58 | 03/05/2018 00:58 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | None at all |
| 03/05/2018 04:57 | 03/05/2018 00:57 | 47 Huntington Ave, Boston, MA | text | inbound | 17819909507 | No |
| 03/05/2018 04:57 | 03/05/2018 00:57 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | Partial face |
| 03/05/2018 04:57 | 03/05/2018 00:57 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | I'll make it worth your while |
| 03/05/2018 04:56 | 03/05/2018 00:56 | 47 Huntington Ave, Boston, MA | text | outbound | 17819909507 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 04:55 | 03/05/2018 00:55 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 04:55 | 03/05/2018 00:55 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | Excuse me |
| 03/05/2018 04:55 | 03/05/2018 00:55 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 04:54 | 03/05/2018 00:54 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | No |
| 03/05/2018 04:54 | 03/05/2018 00:54 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | Ok well I need your address |
| 03/05/2018 04:54 | 03/05/2018 00:54 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | K |
| 03/05/2018 04:53 | 03/05/2018 00:53 | 47 Huntington Ave, Boston, MA | text | inbound | 19784054717 | 220h babe |
| 03/05/2018 04:53 | 03/05/2018 00:53 | 47 Huntington Ave, Boston, MA | text | outbound | 19784054717 | How much for hour |
| 03/05/2018 04:53 | 03/05/2018 00:53 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Send a pic of your face |
| 03/05/2018 04:53 | 03/05/2018 00:53 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Gfe? |
| 03/05/2018 04:53 | 03/05/2018 00:53 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | No I'm not a cop |
| 03/05/2018 04:52 | 03/05/2018 00:52 | 47 Huntington Ave, Boston, MA | text | inbound | 19784054717 | Incall hun |
| 03/05/2018 04:52 | 03/05/2018 00:52 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | Kissing mutual oral fingering |
| 03/05/2018 04:52 | 03/05/2018 00:52 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | 200 |
| 03/05/2018 04:52 | 03/05/2018 00:52 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | And you swear you're not a cop? |
| 03/05/2018 04:51 | 03/05/2018 00:51 | 47 Huntington Ave, Boston, MA | text | outbound | 19784054717 | Are you doing outcall |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 04:51 | 03/05/2018 00:51 | 47 Huntington Ave, Boston, MA | text | outbound | 19784054717 | Good thx |
| 03/05/2018 04:51 | 03/05/2018 00:51 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Near Fenway |
| 03/05/2018 04:51 | 03/05/2018 00:51 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | Depends |
| 03/05/2018 04:51 | 03/05/2018 00:51 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 04:50 | 03/05/2018 00:50 | 47 Huntington Ave, Boston, MA | text | outbound | 16179035525 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/05/2018 04:50 | 03/05/2018 00:50 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | What would that include |
| 03/05/2018 04:50 | 03/05/2018 00:50 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | Gfe? |
| 03/05/2018 04:50 | 03/05/2018 00:50 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Where are you |
| 03/05/2018 04:50 | 03/05/2018 00:50 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | K good |
| 03/05/2018 04:49 | 03/05/2018 00:49 | 47 Huntington Ave, Boston, MA | text | inbound | 19784054717 | Good and you hunn? |
| 03/05/2018 04:49 | 03/05/2018 00:49 | 47 Huntington Ave, Boston, MA | text | outbound | 19784054717 | Hey how are you tonight? |
| 03/05/2018 04:49 | 03/05/2018 00:49 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Yes |
| 03/05/2018 04:49 | 03/05/2018 00:49 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | How much for hour |
| 03/05/2018 04:49 | 03/05/2018 00:49 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Perfect |
| 03/05/2018 04:49 | 03/05/2018 00:49 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | No absolutely not |
| 03/05/2018 04:48 | 03/05/2018 00:48 | 47 Huntington Ave, Boston, MA | text | inbound | 19784054717 | :) |
| 03/05/2018 04:48 | 03/05/2018 00:48 | 47 Huntington Ave, Boston, MA | text | inbound | 19784054717 | Hi hun |
| 03/05/2018 04:48 | 03/05/2018 00:48 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | 400? |
| 03/05/2018 04:47 | 03/05/2018 00:47 | 47 Huntington Ave, Boston, MA | text | outbound | 19784054717 | Hi cami |
| 03/05/2018 04:47 | 03/05/2018 00:47 | 47 Huntington Ave, Boston, MA | text | inbound | 16179035525 | Yes |
| 03/05/2018 04:47 | 03/05/2018 00:47 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Outcall |
| 03/05/2018 04:47 | 03/05/2018 00:47 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | No I'm not are you |
| 03/05/2018 04:46 | 03/05/2018 00:46 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | 4 |
| 03/05/2018 04:46 | 03/05/2018 00:46 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | What's donation for hour |
| 03/05/2018 04:46 | 03/05/2018 00:46 | 47 Huntington Ave, Boston, MA | text | inbound | 13395262447 | Hey hun |
| 03/05/2018 04:46 | 03/05/2018 00:46 | 47 Huntington Ave, Boston, MA | text | outbound | 13395262447 | Hey how are you tonight? |

Burner-Response.xlsx

| Date/Time | Date/Time | Address | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 04:46 | 03/05/2018 00:46 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | Are you affiliated with law enforcement in any way? |
| 03/05/2018 04:44 | 03/05/2018 00:44 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Yes |
| 03/05/2018 04:43 | 03/05/2018 00:43 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | Yes |
| 03/05/2018 04:43 | 03/05/2018 00:43 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | Gfe? |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | inbound | 17819909507 | No bby |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Whats up |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Thats good |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | Are you available for outcall |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | I'm good |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | inbound | 12075183294 | Hey there out calls only at this time 150 hh 200hr |
| 03/05/2018 04:42 | 03/05/2018 00:42 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | Outcall is fine |
| 03/05/2018 04:41 | 03/05/2018 00:41 | 47 Huntington Ave, Boston, MA | text | inbound | 17819909507 | 200 |
| 03/05/2018 04:41 | 03/05/2018 00:41 | 47 Huntington Ave, Boston, MA | text | outbound | 17819909507 | Gfe? |
| 03/05/2018 04:41 | 03/05/2018 00:41 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Hey how are you |
| 03/05/2018 04:41 | 03/05/2018 00:41 | 47 Huntington Ave, Boston, MA | text | outbound | 12075183294 | Hi kourtney |
| 03/05/2018 04:40 | 03/05/2018 00:40 | 47 Huntington Ave, Boston, MA | text | outbound | 18572517238 | Hi baby |
| 03/05/2018 04:40 | 03/05/2018 00:40 | 47 Huntington Ave, Boston, MA | text | outbound | 17819909507 | Cool what's donation for hour |
| 03/05/2018 04:40 | 03/05/2018 00:40 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | Hey how are you tonight |
| 03/05/2018 04:39 | 03/05/2018 00:39 | 47 Huntington Ave, Boston, MA | text | inbound | 17819909507 | Yes bby |
| 03/05/2018 04:39 | 03/05/2018 00:39 | 47 Huntington Ave, Boston, MA | text | outbound | 17819909507 | Are you doing outcall |
| 03/05/2018 04:39 | 03/05/2018 00:39 | 47 Huntington Ave, Boston, MA | text | outbound | 17819909507 | I'm good |
| 03/05/2018 04:39 | 03/05/2018 00:39 | 47 Huntington Ave, Boston, MA | text | inbound | 16173886265 | Hi boo |
| 03/05/2018 04:38 | 03/05/2018 00:38 | 47 Huntington Ave, Boston, MA | text | inbound | 17819909507 | Good u |
| 03/05/2018 04:38 | 03/05/2018 00:38 | 47 Huntington Ave, Boston, MA | text | outbound | 16173886265 | Hi honey |
| 03/05/2018 04:37 | 03/05/2018 00:37 | 47 Huntington Ave, Boston, MA | text | outbound | 17819909507 | Hey how are you tonight |
| 03/05/2018 04:37 | 03/05/2018 00:37 | 47 Huntington Ave, Boston, MA | text | inbound | 16174050734 | 200 |

Burner-Response.xlsx

| Date/Time | Date/Time | Direction | Type | Number | Message | Address |
|---|---|---|---|---|---|---|
| 03/05/2018 04:37 | 03/05/2018 00:37 | outbound | text | 16174050734 | Gfe? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:37 | 03/05/2018 00:37 | outbound | text | 13395262447 | Hi julia | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:36 | 03/05/2018 00:36 | inbound | text | 17819909507 | Hi bby | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:36 | 03/05/2018 00:36 | outbound | text | 16174050734 | What's donation for hour | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:36 | 03/05/2018 00:36 | outbound | text | 16174050734 | Great | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:35 | 03/05/2018 00:35 | inbound | text | 16174050734 | Doing g outcalls | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:35 | 03/05/2018 00:35 | inbound | text | 16174050734 | No | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:35 | 03/05/2018 00:35 | outbound | text | 16174050734 | Are you? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:35 | 03/05/2018 00:35 | outbound | text | 16174050734 | No absolutely not | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:34 | 03/05/2018 00:34 | outbound | text | 17819909507 | Hi mia | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:34 | 03/05/2018 00:34 | inbound | text | 16174050734 | Are you affiliated with any law enforcement agencies | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:34 | 03/05/2018 00:34 | outbound | text | 16174050734 | Hey babe how are you tonight | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:30 | 03/05/2018 00:30 | inbound | text | 16179067462 | Gn* | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:30 | 03/05/2018 00:30 | inbound | text | 16179067462 | That's not proof hunny that's what police officer do , sorry hh | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:29 | 03/05/2018 00:29 | inbound | text | 16179067462 | No I'm not | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:29 | 03/05/2018 00:29 | outbound | text | 16179067462 | Can you send a pussy pic as proof? I'll send cock pic | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:29 | 03/05/2018 00:29 | outbound | text | 16179067462 | K are you affiliated with law enforcement? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:28 | 03/05/2018 00:28 | inbound | text | 16179067462 | | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:27 | 03/05/2018 00:27 | outbound | text | 15154218133 | Hey baby can you do outcall? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:26 | 03/05/2018 00:26 | outbound | text | 16179035525 | Gfe? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:25 | 03/05/2018 00:25 | outbound | text | 16179067462 | | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:24 | 03/05/2018 00:24 | inbound | text | 16179035525 | 200 | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:24 | 03/05/2018 00:24 | inbound | text | 16035075454 | 152 Endicott st econo lodge | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:24 | 03/05/2018 00:24 | outbound | text | 16035075454 | Can you do outcall? | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:23 | 03/05/2018 00:23 | outbound | text | 16179035525 | What's your donation for hour | 47 Huntington Ave, Boston, MA |
| 03/05/2018 04:23 | 03/05/2018 00:23 | outbound | text | 16179035525 | K good | 47 Huntington Ave, Boston, MA |

Burner-Response.xlsx

output-19802064446

| Date/Time 1 | Date/Time 2 | Direction | Phone | Type | Location | Message |
|---|---|---|---|---|---|---|
| 03/05/2018 04:23 | 03/05/2018 00:23 | outbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | K good |
| 03/05/2018 04:22 | 03/05/2018 00:22 | outbound | 16466015631 | text | 47 Huntington Ave, Boston, MA | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/05/2018 04:22 | 03/05/2018 00:22 | inbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Let's exchange pictures I will return |
| 03/05/2018 04:22 | 03/05/2018 00:22 | inbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | No way |
| 03/05/2018 04:22 | 03/05/2018 00:22 | outbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | Are you? |
| 03/05/2018 04:22 | 03/05/2018 00:22 | outbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | No not at all |
| 03/05/2018 04:21 | 03/05/2018 00:21 | outbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Are you? |
| 03/05/2018 04:21 | 03/05/2018 00:21 | outbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | No not at all |
| 03/05/2018 04:21 | 03/05/2018 00:21 | inbound | 16179035525 | text | 47 Huntington Ave, Boston, MA | No I'm not |
| 03/05/2018 04:21 | 03/05/2018 00:21 | outbound | 16179035525 | text | 47 Huntington Ave, Boston, MA | Are you? |
| 03/05/2018 04:21 | 03/05/2018 00:21 | outbound | 16179035525 | text | 47 Huntington Ave, Boston, MA | No not at all |
| 03/05/2018 04:21 | 03/05/2018 00:21 | inbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | I'm ready now in Danvers 80bbj 100qv 150hh 200h Are you affiliated with any law enforcement agencies? |
| 03/05/2018 04:21 | 03/05/2018 00:21 | inbound | 16466015631 | text | 47 Huntington Ave, Boston, MA | What |
| 03/05/2018 04:20 | 03/05/2018 00:20 | inbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Okay , are you affiliated with any law enforcement? |
| 03/05/2018 04:20 | 03/05/2018 00:20 | inbound | 16179035525 | text | 47 Huntington Ave, Boston, MA | Are you Affiliated With Any Law Enforcement Baby |
| 03/05/2018 04:20 | 03/05/2018 00:20 | outbound | 16179035525 | text | 47 Huntington Ave, Boston, MA | I'm near Fenway |
| 03/05/2018 04:20 | 03/05/2018 00:20 | outbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | How are you tonight? |
| 03/05/2018 04:19 | 03/05/2018 00:19 | outbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Marriott Copley place |
| 03/05/2018 04:18 | 03/05/2018 00:18 | inbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Where aeee you |
| 03/05/2018 04:18 | 03/05/2018 00:18 | outbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Gfe? |
| 03/05/2018 04:18 | 03/05/2018 00:18 | outbound | 16035075454 | text | 47 Huntington Ave, Boston, MA | Hi kelly |
| 03/05/2018 04:17 | 03/05/2018 00:17 | inbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | 250 hr 300 two |
| 03/05/2018 04:16 | 03/05/2018 00:16 | inbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Hey where are u |
| 03/05/2018 04:16 | 03/05/2018 00:16 | outbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Near Fenway |
| 03/05/2018 04:16 | 03/05/2018 00:16 | outbound | 16179067462 | text | 47 Huntington Ave, Boston, MA | Hi baby |
| 03/05/2018 04:16 | 03/05/2018 00:16 | outbound | 16179035525 | text | 47 Huntington Ave, Boston, MA | Hey are you doing outcall |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 04:15 | 03/05/2018 00:15 | 47 Huntington Ave, Boston, MA | text | inbound | 16179035525 | Hey baby |
| 03/05/2018 04:15 | 03/05/2018 00:15 | 47 Huntington Ave, Boston, MA | text | outbound | 16179035525 | Hi india |
| 03/05/2018 04:02 | 03/05/2018 00:02 | 47 Huntington Ave, Boston, MA | text | outbound | 16466015631 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/04/2018 23:49 | 03/04/2018 19:49 | | text | inbound | 16466015631 | Coming now ? |
| 03/04/2018 23:42 | 03/04/2018 19:42 | | text | outbound | 16466015631 | No not at all |
| 03/04/2018 08:45 | 03/04/2018 04:45 | | text | inbound | 19789189697 | Hey |
| 03/04/2018 07:32 | 03/04/2018 03:32 | | text | inbound | 15593948155 | Hey |
| 03/04/2018 07:21 | 03/04/2018 03:21 | | text | inbound | 16466015631 | Are you a cop or any law enforcement |
| 03/04/2018 07:20 | 03/04/2018 03:20 | | text | inbound | 16466015631 | No im not. |
| 03/04/2018 07:20 | 03/04/2018 03:20 | | text | inbound | 16466015631 | Ok |
| 03/04/2018 07:17 | 03/04/2018 03:17 | | text | inbound | 18572690443 | No where are you located |
| 03/04/2018 07:15 | 03/04/2018 03:15 | | text | outbound | 16466015631 | Are you affiliated with law enforcement in any way? |
| 03/04/2018 07:14 | 03/04/2018 03:14 | | text | inbound | 16466015631 | Coming now ? |
| 03/04/2018 07:14 | 03/04/2018 03:14 | | text | inbound | 16466015631 | Yes |
| 03/04/2018 07:10 | 03/04/2018 03:10 | | text | outbound | 16466015631 | Gfe? |
| 03/04/2018 07:09 | 03/04/2018 03:09 | | text | inbound | 16466015631 | Can you do 200 |
| 03/04/2018 07:08 | 03/04/2018 03:08 | | text | outbound | 17273171153 | Hi sarah |
| 03/04/2018 07:04 | 03/04/2018 03:04 | | text | outbound | 15154218133 | What's your donation for hour |
| 03/04/2018 07:01 | 03/04/2018 03:01 | | text | outbound | 18573087950 | Gfe? |
| 03/04/2018 07:01 | 03/04/2018 03:01 | | text | outbound | 18573087950 | Near fenway |
| 03/04/2018 07:00 | 03/04/2018 03:00 | | text | inbound | 15154218133 | Hey baby wanna come see me am in danvers |
| 03/04/2018 07:00 | 03/04/2018 03:00 | | text | inbound | 18573087950 | It's 275 where are you located |
| 03/04/2018 06:59 | 03/04/2018 02:59 | | text | outbound | 18573087950 | What's your donation for hour |
| 03/04/2018 06:59 | 03/04/2018 02:59 | | text | outbound | 18573087950 | Yes |
| 03/04/2018 06:59 | 03/04/2018 02:59 | | text | outbound | 16466015631 | Hey what's your donation for hour |
| 03/04/2018 06:58 | 03/04/2018 02:58 | | text | inbound | 18573087950 | Hi are you looking for a out call |
| 03/04/2018 06:58 | 03/04/2018 02:58 | | text | outbound | 18573087950 | Hi megan |
| 03/04/2018 06:58 | 03/04/2018 02:58 | | text | inbound | 16466015631 | Hey baby |
| 03/04/2018 06:57 | 03/04/2018 02:57 | | text | outbound | 15593948155 | Hi hope |
| 03/04/2018 06:55 | 03/04/2018 02:55 | | text | outbound | 17075643902 | Hi katie |
| 03/04/2018 06:53 | 03/04/2018 02:53 | | text | outbound | 15044356515 | Hi kayla |
| 03/04/2018 06:52 | 03/04/2018 02:52 | | text | outbound | 19732213464 | Hi baby |
| 03/04/2018 06:51 | 03/04/2018 02:51 | | text | outbound | 16466015631 | Hi baby |
| 03/04/2018 06:50 | 03/04/2018 02:50 | | text | inbound | 18573338644 | I am available for in calls in Tewksbury... I'm leaving tomorrow.. if you are interested give me a call my rates are Qv 80 hh 120 hr 200 ... I'm here to play not To stay ðY`...ðY^ðY`ð Y¼ðY`... so catch me while you can... |
| 03/04/2018 06:50 | 03/04/2018 02:50 | | text | outbound | 18573338644 | Hi mina |
| 03/04/2018 06:49 | 03/04/2018 02:49 | | text | inbound | 19176988013 | 500 |
| 03/04/2018 06:48 | 03/04/2018 02:48 | | text | outbound | 19176988013 | Hey what's your donation for hour |
| 03/04/2018 06:47 | 03/04/2018 02:47 | | text | outbound | 19789189697 | Hi baby |
| 03/04/2018 06:46 | 03/04/2018 02:46 | | text | inbound | 19176988013 | Hi |
| 03/04/2018 06:46 | 03/04/2018 02:46 | | text | outbound | 19176988013 | Hi isabela |
| 03/04/2018 06:44 | 03/04/2018 02:44 | | text | outbound | 19782949917 | Hi Heather |

Burner-Response.xlsx

output-19802064446

| Date/Time 1 | Date/Time 2 | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 03/04/2018 06:44 | 03/04/2018 02:44 | outbound | text | 15154218133 | Hi angie |
| 03/04/2018 06:42 | 03/04/2018 02:42 | outbound | text | 18572690443 | Are you? |
| 03/04/2018 06:42 | 03/04/2018 02:42 | outbound | text | 18572690443 | No not at all |
| 03/04/2018 06:41 | 03/04/2018 02:41 | inbound | text | 18572690443 | Are you affiliated with any law enforcement? |
| 03/04/2018 06:41 | 03/04/2018 02:41 | inbound | text | 18572690443 | Heyyyy |
| 03/04/2018 06:39 | 03/04/2018 02:39 | outbound | text | 17813120248 | Hi tiffany |
| 03/04/2018 06:38 | 03/04/2018 02:38 | outbound | text | 17742254449 | Hi vikki |
| 03/04/2018 06:36 | 03/04/2018 02:36 | outbound | text | 12922667762 | Gfe? |
| 03/04/2018 06:35 | 03/04/2018 02:35 | inbound | text | 12922667762 | Ok $200 |
| 03/04/2018 06:35 | 03/04/2018 02:35 | outbound | text | 13395265518 | Hi Sarah |
| 03/04/2018 06:34 | 03/04/2018 02:34 | outbound | text | 18572690443 | Hi baby |
| 03/04/2018 06:34 | 03/04/2018 02:34 | inbound | text | 17153034236 | Wtf is wrong with u? |
| 03/04/2018 06:34 | 03/04/2018 02:34 | inbound | text | 17153034236 | Wtf |
| 03/04/2018 06:32 | 03/04/2018 02:32 | outbound | text | 17153034236 | I wanna get with you and a super young little girl. If you can arrange |
| 03/04/2018 06:31 | 03/04/2018 02:31 | outbound | text | 12922667762 | it I'll give you a lot more than 200 |
| 03/04/2018 06:31 | 03/04/2018 02:31 | inbound | text | 17153034236 | Near Fenway |
| 03/04/2018 06:30 | 03/04/2018 02:30 | inbound | text | 17153034236 | What's up |
| 03/04/2018 06:30 | 03/04/2018 02:30 | outbound | text | 17153034236 | Ok did you wanna stop by |
| 03/04/2018 06:29 | 03/04/2018 02:29 | outbound | text | 12922667762 | So I'd actually be willing to do more than 200 if you can do |
| 03/04/2018 06:29 | 03/04/2018 02:29 | outbound | text | 17153034236 | something for me |
| 03/04/2018 06:29 | 03/04/2018 02:29 | inbound | text | 17153034236 | Copley place |
| 03/04/2018 06:24 | 03/04/2018 02:24 | inbound | text | 17153034236 | No not at all |
| 03/04/2018 06:24 | 03/04/2018 02:24 | inbound | text | 17153034236 | Are u |
| 03/04/2018 06:23 | 03/04/2018 02:23 | outbound | text | 12922667762 | No |
| 03/04/2018 06:23 | 03/04/2018 02:23 | outbound | text | 17153034236 | Good where are you located |
| 03/04/2018 06:23 | 03/04/2018 02:23 | outbound | text | 12922667762 | Good thx how bout you |
| 03/04/2018 06:22 | 03/04/2018 02:22 | outbound | text | 17153034236 | Are you affiliated with law enforcement in any way? |
| 03/04/2018 06:21 | 03/04/2018 02:21 | inbound | text | 12922667762 | Hi how are you |
| 03/04/2018 06:21 | 03/04/2018 02:21 | inbound | text | 17153034236 | Ya |
| 03/04/2018 06:21 | 03/04/2018 02:21 | outbound | text | 17153034236 | Gfe? |
| 03/04/2018 06:20 | 03/04/2018 02:20 | inbound | text | 17153034236 | 200 |
| 03/04/2018 06:20 | 03/04/2018 02:20 | outbound | text | 17153034236 | Hey what's your donation for hour |
| 03/04/2018 06:19 | 03/04/2018 02:19 | outbound | text | 12922667762 | Hi Amy |
| 03/04/2018 06:19 | 03/04/2018 02:19 | inbound | text | 17153034236 | Hey |
| 03/04/2018 06:18 | 03/04/2018 02:18 | outbound | text | 17153034236 | Hi santana |
| 03/03/2018 22:05 | 03/03/2018 18:05 | outbound | text | 18572461817 | ? |
| 03/03/2018 07:30 | 03/03/2018 03:30 | inbound | text | 19252689177 | Hi how are you |
|  |  | inbound | text | 16035455417 | 200 |
| 03/03/2018 07:26 | 03/03/2018 03:26 | outbound | text | 18572461817 | I wanna get with you and a super young little girl. If you can arrange |
| 03/03/2018 07:25 | 03/03/2018 03:25 | inbound | text | 18572461817 | it I'll give you a lot more than 160 |
| 03/03/2018 07:25 | 03/03/2018 03:25 | outbound | text | 15125408557 | What's that- ? |
| 03/03/2018 07:24 | 03/03/2018 03:24 | outbound | text | 18572461817 | So I'd actually be willing to do more than 160 if you can do |
| 03/03/2018 07:23 | 03/03/2018 03:23 | inbound | text | 18572461817 | something for me |
| 03/03/2018 07:23 | 03/03/2018 03:23 | inbound | text | 17073957023 | Great one forty half one sixty hr |
| 03/03/2018 07:23 | 03/03/2018 03:23 | inbound | text |  | No |

| Date | Time | Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|
| 03/03/2018 | 07:22 | 03/03/2018 | 03:22 | outbound | text | 18572461817 | I'm not either |
| 03/03/2018 | 07:22 | 03/03/2018 | 03:22 | outbound | text | 18572461817 | K good |
| 03/03/2018 | 07:22 | 03/03/2018 | 03:22 | outbound | text | 17073957023 | Gfe? |
| 03/03/2018 | 07:22 | 03/03/2018 | 03:22 | outbound | text | 16035455417 | What's your donation for hour |
| 03/03/2018 | 07:22 | 03/03/2018 | 03:22 | outbound | text | 16035455417 | Good |
| 03/03/2018 | 07:19 | 03/03/2018 | 03:19 | inbound | text | 18572461817 | No not at all |
| 03/03/2018 | 07:19 | 03/03/2018 | 03:19 | inbound | text | 17073957023 | 200 |
| 03/03/2018 | 07:19 | 03/03/2018 | 03:19 | inbound | text | 16035455417 | HI how r u |
| 03/03/2018 | 07:19 | 03/03/2018 | 03:19 | outbound | text | 12064140436 | Gfe? |
| 03/03/2018 | 07:18 | 03/03/2018 | 03:18 | outbound | text | 17073957023 | Hey what's your donation for hour |
| 03/03/2018 | 07:17 | 03/03/2018 | 03:17 | outbound | text | 18572461817 | Are you affiliated with law enforcement in any way? |
| 03/03/2018 | 07:17 | 03/03/2018 | 03:17 | inbound | text | 12064140436 | ₪₂200 |
| 03/03/2018 | 07:15 | 03/03/2018 | 03:15 | inbound | text | 18572461817 | Yes |
| 03/03/2018 | 07:15 | 03/03/2018 | 03:15 | inbound | text | 18572461817 | Gfe? |
| 03/03/2018 | 07:15 | 03/03/2018 | 03:15 | outbound | text | 18572461817 | Hey babe |
| 03/03/2018 | 07:15 | 03/03/2018 | 03:15 | inbound | text | 17073957023 | Hey babe |
| 03/03/2018 | 07:14 | 03/03/2018 | 03:14 | outbound | text | 15125408557 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/03/2018 | 07:12 | 03/03/2018 | 03:12 | inbound | text | 18572461817 | One sixty five |
| 03/03/2018 | 07:07 | 03/03/2018 | 03:07 | inbound | text | 15125408557 | Yes? |
| 03/03/2018 | 07:06 | 03/03/2018 | 03:06 | outbound | text | 15125408557 | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/03/2018 | 07:05 | 03/03/2018 | 03:05 | inbound | text | 15125408557 | No are u babe |
| 03/03/2018 | 07:05 | 03/03/2018 | 03:05 | outbound | text | 15125408557 | K good |
| 03/03/2018 | 07:05 | 03/03/2018 | 03:05 | outbound | text | 15125408557 | No not at all |
| 03/03/2018 | 07:01 | 03/03/2018 | 03:01 | outbound | text | 15125408557 | Are you affiliated with law enforcement in any way? |
| 03/03/2018 | 06:58 | 03/03/2018 | 02:58 | inbound | text | 15125408557 | No babe |
| 03/03/2018 | 06:57 | 03/03/2018 | 02:57 | outbound | text | 16035075454 | Hi kelly |
| 03/03/2018 | 06:57 | 03/03/2018 | 02:57 | outbound | text | 15125408557 | Gfe? |
| 03/03/2018 | 06:56 | 03/03/2018 | 02:56 | outbound | text | 15125408557 | What's donation for hour |
| 03/03/2018 | 06:56 | 03/03/2018 | 02:56 | outbound | text | 12064140436 | Ok |
| 03/03/2018 | 06:55 | 03/03/2018 | 02:55 | outbound | text | 15125408557 | 200 |
| 03/03/2018 | 06:55 | 03/03/2018 | 02:55 | inbound | text | 12064140436 | ₪₂No |
| 03/03/2018 | 06:54 | 03/03/2018 | 02:54 | outbound | text | 15125408557 | Hey what's your donation for hour |
| 03/03/2018 | 06:54 | 03/03/2018 | 02:54 | inbound | text | 14013011499 | Hi tay/la |
| 03/03/2018 | 06:52 | 03/03/2018 | 02:52 | inbound | text | 15125408557 | Heey babe |
| 03/03/2018 | 06:51 | 03/03/2018 | 02:51 | outbound | text | 19252689177 | Hi nik |
| 03/03/2018 | 06:51 | 03/03/2018 | 02:51 | outbound | text | 18572461817 | Hey what's your donation for hour |
| 03/03/2018 | 06:50 | 03/03/2018 | 02:50 | inbound | text | 18572461817 | Hi |
| 03/03/2018 | 06:50 | 03/03/2018 | 02:50 | outbound | text | 18572461817 | Hi shelly |
| 03/03/2018 | 06:49 | 03/03/2018 | 02:49 | outbound | text | 19783940150 | Hi lesll |
| 03/03/2018 | 06:48 | 03/03/2018 | 02:48 | outbound | text | 19017362604 | No Greek no lip kissing no bare |
| 03/03/2018 | 06:47 | 03/03/2018 | 02:47 | inbound | text | 16035455417 | Hi Courtney |
| 03/03/2018 | 06:46 | 03/03/2018 | 02:46 | outbound | text | 19017362604 | Gfe? |
| 03/03/2018 | 06:46 | 03/03/2018 | 02:46 | outbound | text | 15125408557 | Hi janae |
| 03/03/2018 | 06:45 | 03/03/2018 | 02:45 | inbound | text | 19017362604 | 150hr 300hr |
| 03/03/2018 | 06:45 | 03/03/2018 | 02:45 | inbound | text | 19017362604 | No I'm not affiliated with any law enforcement |

Burner-Response.xlsx

output-19802064446

| | | | Direction | Number | Type | Message |
|---|---|---|---|---|---|---|
| 03/03/2018 06:45 | 03/03/2018 02:45 | | outbound | 19017362604 | text | What's your donation for hour? |
| 03/03/2018 06:44 | 03/03/2018 02:44 | | inbound | 19017362604 | text | Hangout |
| 03/03/2018 06:44 | 03/03/2018 02:44 | | inbound | 19017362604 | text | Awesome. When and how long are you wanting to ha your |
| 03/03/2018 06:43 | 03/03/2018 02:44 | | outbound | 17073957023 | text | Hi nova baby |
| 03/03/2018 06:43 | 03/03/2018 02:43 | | outbound | 19017362604 | text | Are you |
| 03/03/2018 06:43 | 03/03/2018 02:43 | | outbound | 19017362604 | text | No not at all |
| 03/03/2018 06:41 | 03/03/2018 02:41 | | inbound | 19017362604 | text | Hey are you affiliated with any law enforcement |
| 03/03/2018 06:39 | 03/03/2018 02:39 | | outbound | 19017362604 | text | Hi blue eyes |
| 03/03/2018 06:39 | 03/03/2018 02:39 | | outbound | 12064140436 | text | Are you doin outcall |
| 03/03/2018 06:39 | 03/03/2018 02:39 | | outbound | 12064140436 | text | Not much |
| 03/03/2018 06:38 | 03/03/2018 02:38 | | inbound | 12064140436 | text | iˌ¸ Hey what's up |
| 03/03/2018 06:36 | 03/03/2018 02:36 | | outbound | 12064140436 | text | Hi alexis |
| 03/02/2018 17:28 | 03/02/2018 13:28 | | inbound | 19192052016 | text | Wtf dont text me anymore |
| 03/02/2018 17:25 | 03/02/2018 13:25 | | inbound | 19192052016 | text | Ok babe |
| 03/02/2018 17:25 | 03/02/2018 13:25 | 3 T W ALEXANDER DR, RTP, NC | outbound | 19192052016 | text | I wanna get with you and a super young little girl. If you can arrange it Ill give you a lot more than 200 |
| 03/02/2018 17:24 | 03/02/2018 13:24 | | outbound | 19192052016 | text | Well Ill try as discreatly as I can |
| 03/02/2018 16:56 | 03/02/2018 12:56 | | inbound | 17032456140 | text | Hey sweety |
| 03/02/2018 16:13 | 03/02/2018 12:13 | | inbound | 19192052016 | text | Well I dont like getting too explicit over the phone |
| 03/02/2018 16:13 | 03/02/2018 12:13 | | inbound | 19192052016 | text | Can u ask discreately or wait til u get here? |
| 03/02/2018 16:09 | 03/02/2018 12:09 | | inbound | 19196513407 | text | It is $200 for a half hour of my time and $300 for an hour of my time. |
| 03/02/2018 15:58 | 03/02/2018 11:58 | | inbound | 19196513407 | text | Good morning! How are you? |
| 03/02/2018 15:58 | 03/02/2018 11:58 | | outbound | 19196513407 | text | What's your donation for hour |
| 03/02/2018 15:58 | 03/02/2018 11:58 | | outbound | 19196513407 | text | Good thx |
| 03/02/2018 15:58 | 03/02/2018 11:58 | | outbound | 19192052016 | text | So I'd actually be willing to do more than200 if you can do something for me |
| 03/02/2018 15:57 | 03/02/2018 11:57 | | outbound | 19192052016 | text | K good |
| 03/02/2018 15:57 | 03/02/2018 11:57 | | outbound | 19192052016 | text | No absolutely not |
| 03/02/2018 15:55 | 03/02/2018 11:55 | | inbound | 19192052016 | text | Are u? |
| 03/02/2018 15:55 | 03/02/2018 11:55 | | inbound | 19192052016 | text | No baby not at all |
| 03/02/2018 15:54 | 03/02/2018 11:54 | | outbound | 19192052016 | text | Are you affiliated with law enforcement in any way? |
| 03/02/2018 15:53 | 03/02/2018 11:53 | | outbound | 17032456140 | text | Hi Ashley |
| 03/02/2018 15:51 | 03/02/2018 11:51 | | outbound | 19196513407 | text | Hi eva |
| 03/02/2018 15:51 | 03/02/2018 11:51 | | inbound | 19192052016 | text | Yes |
| 03/02/2018 15:51 | 03/02/2018 11:51 | | outbound | 19192052016 | text | Gte? |
| 03/02/2018 15:50 | 03/02/2018 11:50 | | outbound | 19193919179 | text | Hi lindsey |
| 03/02/2018 15:50 | 03/02/2018 11:50 | | inbound | 19192052016 | text | It's 200hr babe |
| 03/02/2018 15:49 | 03/02/2018 11:49 | | outbound | 19198238996 | text | I swear I'm not a cop |
| 03/02/2018 15:49 | 03/02/2018 11:49 | | outbound | 19192052016 | text | Hey how are you? What's your donation for hour |
| 03/02/2018 15:48 | 03/02/2018 11:48 | | inbound | 19198238996 | text | Naw sorry |
| 03/02/2018 15:48 | 03/02/2018 11:48 | | inbound | 19192052016 | text | Hey |
| 03/02/2018 15:47 | 03/02/2018 11:47 | | outbound | 19198238996 | text | I wanna get with you and a super young little girl. If you can arrange it Ill give you a lot more than 175 |
| 03/02/2018 15:46 | 03/02/2018 11:46 | | inbound | 19198238996 | text | And what's that? |
| 03/02/2018 15:46 | 03/02/2018 11:46 | | inbound | 19198238996 | text | Are you ready to come now?? |

| Time 1 | Time 2 | Number | Direction | Type | Message |
|---|---|---|---|---|---|
| 03/02/2018 15:46 | 03/02/2018 11:46 | 19198238896 | outbound | text | So I'd actually be willing to do more than 175 if you can do something for me |
| 03/02/2018 15:45 | 03/02/2018 11:45 | 19198238896 | inbound | text | I'm in the Raleigh Garner area sweetie |
| 03/02/2018 15:45 | 03/02/2018 11:45 | 19198238896 | outbound | text | K |
| 03/02/2018 15:45 | 03/02/2018 11:45 | 14015453749 | inbound | text | Hi call me |
| 03/02/2018 15:44 | 03/02/2018 11:44 | 19198238896 | inbound | text | No I'm not are you affiliated with law enforcement or have a badge number? |
| 03/02/2018 15:44 | 03/02/2018 11:44 | 19198238996 | outbound | text | No not at all |
| 03/02/2018 15:44 | 03/02/2018 11:44 | 19192052016 | outbound | text | Hi lizzie |
| 03/02/2018 15:44 | 03/02/2018 11:44 | 14804245693 | inbound | text | Hi call me |
| 03/02/2018 15:43 | 03/02/2018 11:43 | 19198238996 | outbound | text | Are you affiliated with law enforcement in any way? |
| 03/02/2018 15:43 | 03/02/2018 11:43 | 14015453749 | outbound | text | Hi vita |
| 03/02/2018 15:42 | 03/02/2018 11:42 | 19198238896 | inbound | text | 175 |
| 03/02/2018 15:42 | 03/02/2018 11:42 | 19198238896 | outbound | text | K |
| 03/02/2018 15:42 | 03/02/2018 11:42 | 19192053466 | outbound | text | Well look. I'd actually be willing to do more than 150 if you can do something for me |
| 03/02/2018 15:41 | 03/02/2018 11:41 | 19192053466 | outbound | text | Hm ok |
| 03/02/2018 15:41 | 03/02/2018 11:41 | 15083564088 | inbound | text | No less than 18 |
| 03/02/2018 15:41 | 03/02/2018 11:41 | 15083564088 | outbound | text | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 03/02/2018 15:40 | 03/02/2018 11:40 | 14804245693 | outbound | text | Hi lyla |
| 03/02/2018 15:38 | 03/02/2018 11:38 | 12522215448 | inbound | voice | No |
| 03/02/2018 15:36 | 03/02/2018 11:36 | 19192053466 | inbound | text | Gfe? |
| 03/02/2018 15:36 | 03/02/2018 11:36 | 19192053466 | outbound | text | 36 white |
| 03/02/2018 15:36 | 03/02/2018 11:36 | 15083564088 | outbound | text | What is |
| 03/02/2018 15:36 | 03/02/2018 11:36 | 15083564088 | inbound | text | So I'd actually be willing to do more than 200 if you can do something for me |
| 03/02/2018 15:36 | 03/02/2018 11:36 | 19192053466 | outbound | text | What's ur age and race |
| 03/02/2018 15:35 | 03/02/2018 11:35 | 19192053466 | inbound | text | 150 |
| 03/02/2018 15:35 | 03/02/2018 11:35 | 19192053466 | inbound | text | So how much for hour |
| 03/02/2018 15:35 | 03/02/2018 11:35 | 15083564088 | outbound | text | K good |
| 03/02/2018 15:35 | 03/02/2018 11:35 | 15083564088 | outbound | text | What's your donation for hour |
| 03/02/2018 15:33 | 03/02/2018 11:33 | 19198238996 | outbound | text | Hey good morning |
| 03/02/2018 15:33 | 03/02/2018 11:33 | 19192053466 | outbound | text | K good |
| 03/02/2018 15:33 | 03/02/2018 11:33 | 15083564088 | outbound | text | No not at all |
| 03/02/2018 15:33 | 03/02/2018 11:33 | 19198238996 | outbound | text | Hi |
| 03/02/2018 15:33 | 03/02/2018 11:33 | 15083564088 | inbound | text | Hell no you |
| 03/02/2018 15:31 | 03/02/2018 11:31 | 19192053466 | inbound | text | Not |
| 03/02/2018 15:31 | 03/02/2018 11:31 | 12522215448 | outbound | text | Gfe for the hour? |
| 03/02/2018 15:31 | 03/02/2018 11:31 | 12522215448 | inbound | text | Hh100 |
| 03/02/2018 15:30 | 03/02/2018 11:30 | 12522215448 | inbound | text | Back rubs are 100 |
| 03/02/2018 15:30 | 03/02/2018 11:30 | 12522215448 | inbound | text | My hours are 200 |
| 03/02/2018 15:29 | 03/02/2018 11:29 | 12522215448 | inbound | text | How much baby? |
| 03/02/2018 15:29 | 03/02/2018 11:29 | 12522215448 | outbound | text | What's your donation for hour |
| 03/02/2018 15:29 | 03/02/2018 11:29 | 12522215448 | outbound | text | Sure |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2018 15:27 | 03/02/2018 11:27 | text | outbound | 15083564088 | Are you affiliated with law enforcement in any way? |
| 03/02/2018 15:27 | 03/02/2018 11:27 | text | inbound | 12522215448 | Great. Interested in some time this morning? |
| 03/02/2018 15:26 | 03/02/2018 11:26 | text | outbound | 19198238996 | Hi jessica |
| 03/02/2018 15:26 | 03/02/2018 11:26 | text | outbound | 19192053466 | Are you? |
| 03/02/2018 15:26 | 03/02/2018 11:26 | text | outbound | 19192053466 | No not at all |
| 03/02/2018 15:25 | 03/02/2018 11:25 | text | inbound | 19192053466 | Are u law enforcement |
| 03/02/2018 15:25 | 03/02/2018 11:25 | text | outbound | 19192053466 | Hey What's your donation for hour |
| 03/02/2018 15:25 | 03/02/2018 11:25 | text | inbound | 15083564088 | Yes want my address |
| 03/02/2018 15:25 | 03/02/2018 11:25 | text | outbound | 12522215448 | Gfe? |
| 03/02/2018 15:25 | 03/02/2018 11:25 | text | outbound | 12522215448 | You? |
| 03/02/2018 15:25 | 03/02/2018 11:25 | text | outbound | 12522215448 | Good |
| 03/02/2018 15:24 | 03/02/2018 11:24 | text | inbound | 19192053466 | Good |
| 03/02/2018 15:24 | 03/02/2018 11:24 | text | outbound | 15083564088 | Hi |
| 03/02/2018 15:24 | 03/02/2018 11:24 | text | inbound | 12522215448 | Hi |
| 03/02/2018 15:24 | 03/02/2018 11:24 | text | inbound | 15083564088 | Hi lola |
| 03/02/2018 15:24 | 03/02/2018 11:24 | text | inbound | 12522215448 | 200hr wanna come now |
| 03/02/2018 15:24 | 03/02/2018 11:24 | text | inbound | 12522215448 | Hello how are ya |
| 03/02/2018 15:22 | 03/02/2018 11:22 | text | outbound | 12522215448 | Hi Ashley |
| 03/02/2018 15:21 | 03/02/2018 11:21 | text | outbound | 18435979820 | Hey I didn't hear back from you a couple days ago |
| 03/02/2018 15:21 | 03/02/2018 11:21 | text | outbound | 16282036362 | Are you affiliated with law enforcement in any way |
| 03/02/2018 14:57 | 03/02/2018 10:57 | text | outbound | 15083564088 | What's your donation for hour |
| 03/02/2018 14:56 | 03/02/2018 10:56 | text | inbound | 16282036362 | Hey baby wanna come see me am in danvers |
| 03/02/2018 14:54 | 03/02/2018 10:54 | text | outbound | 16282036362 | Yes |
| 03/02/2018 14:53 | 03/02/2018 10:53 | text | inbound | 16282036362 | Gfe? |
| 03/02/2018 14:52 | 03/02/2018 10:52 | text | outbound | 16282036362 | 200 |
| 03/02/2018 14:51 | 03/02/2018 10:51 | text | outbound | 15083564088 | Hi angie |
| 03/02/2018 14:50 | 03/02/2018 10:50 | text | inbound | 16282036362 | White |
| 03/02/2018 14:50 | 03/02/2018 10:50 | text | inbound | 16282036362 | Race |
| 03/02/2018 14:50 | 03/02/2018 10:50 | text | outbound | 16282036362 | What's your donation for hour |
| 03/02/2018 14:48 | 03/02/2018 10:48 | text | outbound | 16282036362 | Not much |
| 03/02/2018 14:48 | 03/02/2018 10:48 | text | inbound | 16282036362 | What's up |
| 03/02/2018 14:46 | 03/02/2018 10:46 | text | outbound | 16282036362 | Hi nora |
| 03/02/2018 14:45 | 03/02/2018 10:45 | text | outbound | 16602009862 | Good morning babe |
| 03/02/2018 14:44 | 03/02/2018 10:44 | text | outbound | 15167440010 | Good morning baby |
| 03/01/2018 00:10 | 02/28/2018 20:10 | text | inbound | 16177565610 | Hey |
| 02/28/2018 23:38 | 02/28/2018 19:38 | text | inbound | 16178046564 | 56€ |
| 02/28/2018 23:33 | 02/28/2018 19:33 | text | outbound | 16178046564 | How tall are you |
| 02/28/2018 23:32 | 02/28/2018 19:32 | text | inbound | 16178046564 | Sub, I like anal but it's too much prep for right now. |
| 02/28/2018 23:32 | 02/28/2018 19:32 | text | outbound | 16178046564 | Do you have pics? |
| 02/28/2018 23:32 | 02/28/2018 19:32 | text | outbound | 16178046564 | Ok |
| 02/28/2018 23:31 | 02/28/2018 19:31 | text | inbound | 16178046564 | Very few limits when it comes to fantasies, I don't like scat or hardcore pain but everything else is on the table. |
| 02/28/2018 23:31 | 02/28/2018 19:31 | text | outbound | 16178046564 | Dom/sub? Anal? |
| 02/28/2018 23:29 | 02/28/2018 19:29 | text | inbound | 16178046564 | Breeding, lg/dd, gender play, dirty talk, degrading, open to lots of new things. |
| 02/28/2018 23:28 | 02/28/2018 19:28 | text | outbound | 16178046564 | Maybe. What kinds of things are you into? |

| Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 02/28/2018 | 23:26 | inbound | text | 16178046564 | Pretty good. Trying to find some plans. Maybe you could help? :P |
| 02/28/2018 | 23:25 | outbound | text | 16178046564 | Good thanks. How bout you? |
| 02/28/2018 | 23:24 | inbound | text | 16178046564 | I'm Tad. How's it going? |
| 02/28/2018 | 23:23 | outbound | text | 16178046564 | So what's your name? |
| 02/28/2018 | 23:22 | inbound | text | 16178046564 | I was being facetious. :P |
| 02/28/2018 | 23:22 | outbound | text | 16178046564 | Lol Craigslist guy? I'm pretty sure I introduced myself with my name |
| 02/28/2018 | 23:16 | inbound | text | 16178046564 | Hey there, Craigslist guy. What's up? |
| 02/27/2018 | 20:47 | inbound | text | 16172139382 | Bye |
| 02/27/2018 | 00:39 | outbound | text | 16172139382 | I wanna get with you and a super young little girl. If you can arrange it, I'll give you more than 300 |
| 02/26/2018 | 00:31 | inbound | text | 16172139382 | What |
| 02/27/2018 | 20:31 | outbound | text | 16172139382 | So I'd actually be willing to do more than 300 if you can do something for me |
| 02/27/2018 | 18:07 | inbound | text | 16172139382 | I'm free tonight after 9pm |
| 02/27/2018 | 17:20 | outbound | text | 16172139382 | K good I'm not either |
| 02/27/2018 | 14:25 | inbound | text | 16172139382 | No |
| 02/27/2018 | 13:05 | inbound | text | 17747077478 | Lol |
| 02/27/2018 | 13:05 | inbound | text | 17747077478 | Yea I seen |
| 02/27/2018 | 09:54 | inbound | text | 18572585040 | 300 |
| 02/27/2018 | 09:45 | inbound | text | 19192928512 | ??? |
| 02/27/2018 | 09:40 | inbound | text | 19192928512 | Whats that??? |
| 02/27/2018 | 09:37 | inbound | text | 19197017753 | Hell no get of my phone |
| 02/27/2018 | 09:36 | outbound | text | 19197017753 | K well I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 140 |
| 02/27/2018 | 09:33 | inbound | text | 19197017753 | Depends on what you |
| 02/27/2018 | 09:33 | outbound | text | 19197017753 | So I'd actually be willing to do more than 140 if you can do something for me |
| 02/27/2018 | 09:32 | inbound | text | 19197017753 | How much time you trying to spend |
| 02/27/2018 | 09:32 | inbound | text | 15127632254 | I don't care if you was or was not. That's dirty |
| 02/27/2018 | 09:31 | outbound | text | 19197017753 | I'm not either |
| 02/27/2018 | 09:31 | outbound | text | 19197017753 | K good |
| 02/27/2018 | 09:31 | outbound | text | 19192928512 | K well I'd actually be willing to do more than 200 if you can do something for me |
| 02/27/2018 | 09:31 | outbound | text | 15127632254 | I swear I'm not a cop |
| 02/27/2018 | 09:30 | inbound | text | 15127632254 | No |
| 02/27/2018 | 09:30 | outbound | text | 15127632254 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 160 |
| 02/27/2018 | 09:29 | inbound | text | 19197017753 | Hell naw |
| 02/27/2018 | 09:29 | outbound | text | 19197017753 | Are you affiliated with law enforcement in any way? |
| 02/27/2018 | 09:29 | inbound | text | 19192928512 | $40 extra for fetishes |
| 02/27/2018 | 09:28 | outbound | text | 19197017753 | K |
| 02/27/2018 | 09:28 | outbound | text | 19192928512 | Gfe? |
| 02/27/2018 | 09:27 | inbound | text | 19192928512 | No, hour $160 |
| 02/27/2018 | 09:27 | inbound | text | 15127632254 | What |

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 96 of 132

| | | | | | |
|---|---|---|---|---|---|
| 02/27/2018 13:27 | 02/27/2018 09:27 | outbound | text | 15127632254 | So I'd actually be willing to do more than 160 if you can do something for me |
| 02/27/2018 13:26 | 02/27/2018 09:26 | inbound | text | 19197017753 | Yes just no B.B. nothing |
| 02/27/2018 13:26 | 02/27/2018 09:26 | outbound | text | 19197017753 | Gfe? |
| 02/27/2018 13:26 | 02/27/2018 09:26 | outbound | text | 19192928512 | Are you |
| 02/27/2018 13:26 | 02/27/2018 09:26 | outbound | text | 19192928512 | No not at all |
| 02/27/2018 13:26 | 02/27/2018 09:26 | inbound | text | 15127632254 | When would you like to come |
| 02/27/2018 13:25 | 02/27/2018 09:25 | outbound | text | 15127632254 | I'm not either |
| 02/27/2018 13:25 | 02/27/2018 09:25 | outbound | text | 15127632254 | K good |
| 02/27/2018 13:24 | 02/27/2018 09:24 | inbound | text | 19197017753 | 140 |
| 02/27/2018 13:24 | 02/27/2018 09:24 | inbound | text | 19192928512 | R u affiliated with law enforcement |
| 02/27/2018 13:24 | 02/27/2018 09:24 | outbound | text | 19197017753 | Hey what's your donation for hour |
| 02/27/2018 13:23 | 02/27/2018 09:23 | inbound | text | 19192928512 | No |
| 02/27/2018 13:23 | 02/27/2018 09:23 | outbound | text | 15127632254 | Are you affiliated with any kind of law enforcement? |
| 02/27/2018 13:22 | 02/27/2018 09:22 | inbound | text | 18435979820 | Ok I'm busy right this sec. But give me a min |
| 02/27/2018 13:22 | 02/27/2018 09:22 | outbound | text | 17043267862 | Hi baby |
| 02/27/2018 13:21 | 02/27/2018 09:21 | inbound | text | 19197017753 | Hey sweetheart |
| 02/27/2018 13:21 | 02/27/2018 09:21 | outbound | text | 19192928512 | Hey what's your donation for hour |
| 02/27/2018 13:21 | 02/27/2018 09:21 | inbound | text | 15127632254 | No |
| 02/27/2018 13:21 | 02/27/2018 09:21 | outbound | text | 15127632254 | Gfe? |
| 02/27/2018 13:20 | 02/27/2018 09:20 | inbound | text | 15127632254 | Qv60 hh100 h160 |
| 02/27/2018 13:20 | 02/27/2018 09:20 | inbound | text | 15127632254 | Im doing incalls 60qv 100hhr 150hr |
| 02/27/2018 13:19 | 02/27/2018 09:19 | outbound | text | 19197017753 | Hi Patty |
| 02/27/2018 13:19 | 02/27/2018 09:19 | inbound | text | 19192928512 | Hello |
| 02/27/2018 13:18 | 02/27/2018 09:18 | outbound | text | 18435979820 | ? |
| 02/27/2018 13:17 | 02/27/2018 09:17 | outbound | text | 19196128556 | Gfe? |
| 02/27/2018 13:17 | 02/27/2018 09:17 | outbound | text | 19196128556 | I'm good thx |
| 02/27/2018 13:16 | 02/27/2018 09:16 | inbound | text | 19196128556 | 4500 Marriott dr Raleigh. 100 150 200 |
| 02/27/2018 13:16 | 02/27/2018 09:16 | inbound | text | 19196128556 | Im ok u |
| 02/27/2018 13:16 | 02/27/2018 09:16 | outbound | text | 19196128556 | Hey how are you this morning |
| 02/27/2018 13:15 | 02/27/2018 09:15 | outbound | text | 19192928512 | Hi armani |
| 02/27/2018 13:15 | 02/27/2018 09:15 | inbound | text | 19196128556 | Gm |
| 02/27/2018 13:14 | 02/27/2018 09:14 | outbound | text | 19196128556 | Hey babe |
| 02/27/2018 13:14 | 02/27/2018 09:14 | inbound | text | 15127632254 | Hey bby |
| 02/27/2018 13:13 | 02/27/2018 09:13 | outbound | text | 15127632254 | Hey what's your donation for hour |
| 02/27/2018 13:13 | 02/27/2018 09:13 | outbound | text | 17743050355 | Hi Jessica |
| 02/27/2018 13:12 | 02/27/2018 09:12 | inbound | text | 18433090138 | 100 140 240 r u ready to come by? |
| 02/27/2018 13:11 | 02/27/2018 09:11 | inbound | text | 18433090138 | Hey babe |
| 02/27/2018 13:10 | 02/27/2018 09:10 | inbound | voice | 18433090138 | |
| 02/27/2018 13:10 | 02/27/2018 09:10 | inbound | voice | 18433090138 | |
| 02/27/2018 13:10 | 02/27/2018 09:10 | outbound | text | 15127632254 | Hi Jasmine |
| 02/27/2018 13:09 | 02/27/2018 09:09 | outbound | text | 18433090138 | Hi Jillian |
| 02/27/2018 13:07 | 02/27/2018 09:07 | inbound | text | 18572585040 | 220 for the hour and 150 for a half hour |
| 02/27/2018 13:07 | 02/27/2018 09:07 | outbound | text | 18572585040 | Gfe? |
| 02/27/2018 13:05 | 02/27/2018 09:05 | outbound | text | 18572585040 | So what's your donation |

Burner-Response.xlsx

| Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 02/27/2018 | 13:02 | outbound | text | 18572585040 | K good |
| 02/27/2018 | 13:02 | outbound | text | 17745780692 | Hi bella |
| 02/27/2018 | 13:01 | inbound | text | 18572585040 | No |
| 02/27/2018 | 13:01 | outbound | text | 18572585040 | Are you? |
| 02/27/2018 | 13:01 | outbound | text | 18572585040 | No I'm not affiliated with any law enforcement |
| 02/27/2018 | 13:00 | inbound | text | 18572585040 | Law enforcement |
| 02/27/2018 | 12:59 | outbound | text | 18572585040 | Hey what's your donation for hour |
| 02/27/2018 | 12:58 | inbound | text | 18572585040 | Hi |
| 02/27/2018 | 12:57 | outbound | text | 18435979820 | I think I get it |
| 02/27/2018 | 12:57 | outbound | text | 18435979820 | Ok |
| 02/27/2018 | 12:56 | outbound | text | 18572585040 | Hi diamond |
| 02/27/2018 | 12:56 | inbound | text | 18435979820 | For the sake of the discussion we will keep it at 18 legally |
| 02/27/2018 | 12:56 | outbound | text | 16172139382 | acceptable n not risk factor to either of us and I'll add bdays to the years of age rather than subtract them from 18 if you can catch my drift |
| 02/27/2018 | 12:54 | outbound | text | 17747077478 | Are you affiliated with law enforcement in any way |
| 02/27/2018 | 12:53 | outbound | text | 18435979820 | It was on your ad |
| 02/27/2018 | 12:53 | inbound | text | 17747077478 | Depends on how young you can get me |
| 02/27/2018 | 07:52 | inbound | text | 16177672137 | Hi how u know my name |
| 02/27/2018 | 03:37 | inbound | text | 16172139382 | Yes |
| 02/27/2018 | 00:47 | inbound | text | 16172139382 | Hey baby it's Roxy I'm available for outcall it's 300 for my time |
| 02/27/2018 | 00:47 | inbound | text | 16172139382 | Yes |
| 02/27/2018 | 00:42 | inbound | text | 18435979820 | Like what's the offer if I can do that for u |
| 02/26/2018 | 23:40 | outbound | text | 18435979820 | I wanna get with you and a super young little girl. If you can arrange it, I'll give you a lot more than 180 |
| 02/26/2018 | 23:39 | inbound | text | 18435979820 | What's that |
| 02/26/2018 | 23:38 | outbound | text | 18435979820 | K so I'd actually be willing to do more than 180 if you can do something for me |
| 02/26/2018 | 23:37 | inbound | text | 13058129215 | No baby |
| 02/26/2018 | 23:36 | inbound | text | 18435979820 | Yes |
| 02/26/2018 | 23:35 | inbound | text | 18435979820 | Gfe? |
| 02/26/2018 | 23:34 | outbound | text | 19192959480 | So what's your donation for hour |
| 02/26/2018 | 23:34 | outbound | text | 18435979820 | K good |
| 02/26/2018 | 23:34 | inbound | text | 18435979820 | Ok donations for an hour are 180 |
| 02/26/2018 | 23:34 | inbound | text | 18435979820 | Me neither |
| 02/26/2018 | 23:34 | outbound | text | 18435979820 | Are u affiliated wit ANY law enforcement |
| 02/26/2018 | 23:34 | outbound | text | 18435979820 | Are you |
| 02/26/2018 | 23:33 | inbound | text | 19192959480 | No not at all |
| 02/26/2018 | 23:33 | outbound | text | 18435979820 | No I'm not |
| 02/26/2018 | 23:32 | outbound | text | 19192959480 | Hey what's your donation for hour |
| 02/26/2018 | 23:32 | outbound | text | 19192959480 | Are you |
| 02/26/2018 | 23:32 | inbound | text | 18435979820 | No not at all |
| 02/26/2018 | 23:32 | outbound | text | 18435979820 | Hi |
| 02/26/2018 | 23:31 | inbound | text | 18435979820 | Hi riley |
| 02/26/2018 | 23:31 | outbound | text | 19192959480 | Are you affiliated with any law-enforcement |
| 02/26/2018 | 23:30 | outbound | text | 19192959480 | Hi babe |

Burner-Response.xlsx

output-1980206446

| Date | Time | Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|
| 02/26/2018 | 23:27 | 02/26/2018 | 19:27 | outbound | text | 13058129215 | Can I* bring a little girl to play with us if I can find one myself? |
| 02/26/2018 | 23:26 | 02/26/2018 | 19:26 | outbound | text | 13058129215 | Can bring a little girl to play with us if I can find one myself? |
| 02/26/2018 | 23:25 | 02/26/2018 | 19:25 | outbound | text | 19177544907 | Do you have a girl that plays with girls? |
| 02/26/2018 | 23:25 | 02/26/2018 | 19:25 | inbound | text | 13058129215 | No love Sorry |
| 02/26/2018 | 23:25 | 02/26/2018 | 19:25 | outbound | text | 13058129215 | I wanna get with you and a super young little girl. If you can arrange it, I'll give you a a lot more than 300 |
| 02/26/2018 | 23:24 | 02/26/2018 | 19:24 | inbound | text | 19177544907 | no |
| 02/26/2018 | 23:24 | 02/26/2018 | 19:24 | inbound | text | 13058129215 | What ? |
| 02/26/2018 | 23:22 | 02/26/2018 | 19:22 | outbound | text | 19177544907 | Do you play with girls |
| 02/26/2018 | 23:22 | 02/26/2018 | 19:22 | inbound | text | 13058129215 | ðŸ˜€ |
| 02/26/2018 | 23:22 | 02/26/2018 | 19:22 | outbound | text | 13058129215 | So us actually be willing to do more than 300 if you can do something for me |
| 02/26/2018 | 23:22 | 02/26/2018 | 19:22 | outbound | text | 13058129215 | K good |
| 02/26/2018 | 23:21 | 02/26/2018 | 19:21 | outbound | text | 13058129215 | No not at all |
| 02/26/2018 | 23:20 | 02/26/2018 | 19:20 | inbound | text | 19177544907 | 19 Commerce Way, Woburn, MA 01801 140/hhr,160/hr, cash only please¡¿¡¿ Sorry no AA. Full services: GFE/DFK/Shower/Nuru/B2B/BJ/Touching/69Licking/Happy Ending...ðY˜ceðY˜œ Please let me know before you come, thanks honeyðY˜bY˜ |
| 02/26/2018 | 23:20 | 02/26/2018 | 19:20 | inbound | text | 13058129215 | Off course not end you ? |
| 02/26/2018 | 23:19 | 02/26/2018 | 19:19 | outbound | text | 13058129215 | And you're not affiliated with law enforcement in any way? |
| 02/26/2018 | 23:19 | 02/26/2018 | 19:19 | outbound | text | 13058129215 | Ok |
| 02/26/2018 | 23:18 | 02/26/2018 | 19:18 | outbound | text | 19292189869 | Hi baby |
| 02/26/2018 | 23:18 | 02/26/2018 | 19:18 | inbound | text | 13058129215 | Yes |
| 02/26/2018 | 23:17 | 02/26/2018 | 19:17 | outbound | text | 13058129215 | Gfe? |
| 02/26/2018 | 23:16 | 02/26/2018 | 19:16 | inbound | text | 13058129215 | Hi love 320 Washington st Newton 02458 300 one h 160 half 120 quick. |
| 02/26/2018 | 23:15 | 02/26/2018 | 19:15 | outbound | text | 19177544907 | How much for hour |
| 02/26/2018 | 23:15 | 02/26/2018 | 19:15 | outbound | text | 12035177593 | Hi emily |
| 02/26/2018 | 23:12 | 02/26/2018 | 19:12 | inbound | text | 19177544907 | hi |
| 02/26/2018 | 23:12 | 02/26/2018 | 19:12 | outbound | text | 13058129215 | Hello |
| 02/26/2018 | 23:10 | 02/26/2018 | 19:10 | outbound | text | 13058129215 | Hi Melissa |
| 02/26/2018 | 23:09 | 02/26/2018 | 19:09 | outbound | text | 17077166908 | Hi christi |
| 02/26/2018 | 23:05 | 02/26/2018 | 19:05 | outbound | text | 17747077478 | Hi nicole |
| 02/26/2018 | 22:13 | 02/26/2018 | 18:13 | outbound | text | 18572584365 | Hi Lisa |
| 02/26/2018 | 21:32 | 02/26/2018 | 17:32 | inbound | text | 18582619204 | Yes |
| 02/26/2018 | 21:26 | 02/26/2018 | 17:26 | inbound | text | 18572331111 | No |
| 02/26/2018 | 21:26 | 02/26/2018 | 17:26 | inbound | text | 18572331111 | Bo |
| 02/26/2018 | 21:25 | 02/26/2018 | 17:25 | inbound | text | 18572331111 | 200 |
| 02/26/2018 | 21:25 | 02/26/2018 | 17:25 | outbound | text | 18572331111 | Gfe? |
| 02/26/2018 | 21:24 | 02/26/2018 | 17:24 | inbound | text | 18572331111 | Hey what's your donation for hour |
| 02/26/2018 | 21:18 | 02/26/2018 | 17:18 | inbound | text | 18572331111 | Hey |
| 02/26/2018 | 21:00 | 02/26/2018 | 17:00 | outbound | text | 13107794640 | Hey how are you this afternoon? |
| 02/26/2018 | 21:00 | 02/26/2018 | 17:00 | outbound | text | 18572331111 | Hi janie |
| 02/26/2018 | 20:58 | 02/26/2018 | 16:58 | inbound | text | 17025882995 | No |
| 02/26/2018 | 20:58 | 02/26/2018 | 16:58 | outbound | text | 17025882995 | Gfe? |

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 99 of 132

| Date | Time | Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|
| 02/26/2018 | 20:57 | 02/26/2018 | 16:57 | inbound | text | 17025882995 | 200 |
| 02/26/2018 | 20:57 | 02/26/2018 | 16:57 | outbound | text | 17025882995 | What's your donation for hour |
| 02/26/2018 | 20:57 | 02/26/2018 | 16:57 | outbound | text | 17025882995 | Sure |
| 02/26/2018 | 20:56 | 02/26/2018 | 16:56 | outbound | text | 17742254449 | Hi baby how are you |
| 02/26/2018 | 20:56 | 02/26/2018 | 16:56 | inbound | text | 17025882995 | Hi, do you want to come over? Im hosting |
| 02/26/2018 | 20:55 | 02/26/2018 | 16:55 | outbound | text | 15086542282 | Hi Jessica |
| 02/26/2018 | 20:54 | 02/26/2018 | 16:54 | outbound | text | 18582619204 | This weekend is March - Saturday is March 3. So you mean later in |
| 02/26/2018 | 20:52 | 02/26/2018 | 16:52 | inbound | text | 18582619204 | March |
| 02/26/2018 | 20:52 | 02/26/2018 | 16:52 | inbound | text | 18582619204 | March |
| 02/26/2018 | 20:52 | 02/26/2018 | 16:52 | inbound | text | 18582619204 | No |
| 02/26/2018 | 20:52 | 02/26/2018 | 16:52 | outbound | text | 18582619204 | I'll be in Boston In march |
| 02/26/2018 | 20:52 | 02/26/2018 | 16:52 | outbound | text | 18582619204 | This weekend? |
| 02/26/2018 | 20:51 | 02/26/2018 | 16:51 | outbound | text | 17025882995 | Hi babe how are you |
| 02/26/2018 | 20:07 | 02/26/2018 | 16:07 | outbound | text | 18582619204 | Hi gia |
| 02/26/2018 | 19:28 | 02/26/2018 | 15:28 | outbound | text | 15593284309 | Hey what's your donation for hour |
| 02/26/2018 | 19:20 | 02/26/2018 | 15:28 | inbound | text | 15593284309 | Hello |
| 02/26/2018 | 19:12 | 02/26/2018 | 15:12 | outbound | text | 15593284309 | Hi tia |
| 02/26/2018 | 19:12 | 02/26/2018 | 15:12 | outbound | text | 18606298180 | Hi loira |
| 02/26/2018 | 19:12 | 02/26/2018 | 15:12 | outbound | text | 16177672137 | Full service gfe |
| 02/26/2018 | 18:49 | 02/26/2018 | 14:49 | outbound | text | 16172139382 | Ok what are you looking for babe? |
| 02/26/2018 | 16:38 | 02/26/2018 | 12:38 | inbound | text | 16177672137 | Gfe? |
| 02/26/2018 | 12:44 | 02/26/2018 | 08:44 | outbound | text | 16177565610 | Hey |
| 02/26/2018 | 09:22 | 02/26/2018 | 05:22 | inbound | text | 17814993217 | What's up |
| 02/26/2018 | 06:39 | 02/26/2018 | 02:39 | inbound | text | 12133028270 | Hi hun wanna stop by |
| 02/26/2018 | 06:29 | 02/26/2018 | 02:29 | inbound | text | 16172139382 | Im Italian 21 |
| 02/26/2018 | 06:28 | 02/26/2018 | 02:28 | inbound | text | 16172139382 | img: 7wxvj81.frtn.us/ |
| 02/26/2018 | 06:28 | 02/26/2018 | 02:26 | inbound | text | 16172139382 | Hi |
| 02/26/2018 | 06:21 | 02/26/2018 | 02:21 | inbound | text | 17819134636 | Hey baby it's Roxy I'm available for outcall it's 300 for my time |
| 02/26/2018 | 06:20 | 02/26/2018 | 02:20 | inbound | text | 16172139382 | Hi roxy |
| 02/26/2018 | 06:20 | 02/26/2018 | 02:20 | outbound | text | 16172139382 | Hi emily |
| 02/26/2018 | 06:13 | 02/26/2018 | 02:13 | outbound | text | 16177565610 | No |
| 02/26/2018 | 06:11 | 02/26/2018 | 02:11 | outbound | text | 16173419851 | Hi ash |
| 02/26/2018 | 06:10 | 02/26/2018 | 02:10 | outbound | text | 17814993217 | In or out |
| 02/26/2018 | 06:10 | 02/26/2018 | 02:10 | outbound | text | 16177672137 | Out to Cambridge |
| 02/26/2018 | 06:10 | 02/26/2018 | 02:10 | inbound | text | 16177672137 | Hi |
| 02/26/2018 | 06:09 | 02/26/2018 | 02:09 | outbound | text | 16177672137 | Hey what's your donation for hour |
| 02/26/2018 | 06:09 | 02/26/2018 | 02:09 | outbound | text | 16177672137 | Hi Haley |
| 02/26/2018 | 06:08 | 02/26/2018 | 02:08 | inbound | text | 16173476581 | Hi baby how are you |
| 02/26/2018 | 06:08 | 02/26/2018 | 02:08 | outbound | text | 12133028270 | What about younger |
| 02/26/2018 | 06:05 | 02/26/2018 | 02:05 | outbound | text | 16173419851 | So I'd actually be willing to do more than 200 if you can do |
| 02/26/2018 | 06:02 | 02/26/2018 | 02:02 | outbound | text | 17754132136 | something for me |
| 02/26/2018 | 06:02 | 02/26/2018 | 02:02 | outbound | text | 17754132136 | K good |
| 02/26/2018 | 06:01 | 02/26/2018 | 02:01 | inbound | text | 17754132136 | Ok great see u soon |
| 02/26/2018 | 06:01 | 02/26/2018 | 02:01 | outbound | text | 17754132136 | No not at all |
| 02/26/2018 | 06:01 | 02/26/2018 | 02:01 | inbound | text | 16173419851 | 16 |
| 02/26/2018 | 06:00 | 02/26/2018 | 02:00 | inbound | text | 17754132136 | No r u |

Burner-Response.xlsx

output-19802064446

| | | | |
|---|---|---|---|
| 02/26/2018 06:00 | 02/26/2018 02:00 | text | **outbound** | 17754132136 | Are you affiliated with law enforcement in any way? |
| 02/26/2018 06:00 | 02/26/2018 02:00 | text | inbound | 16173419851 | Tmm |
| 02/26/2018 06:00 | 02/26/2018 02:00 | text | **outbound** | 16173419851 | How old |
| 02/26/2018 05:59 | 02/26/2018 01:59 | text | inbound | 17754132136 | Yes |
| 02/26/2018 05:59 | 02/26/2018 01:59 | text | **outbound** | 16173419851 | When can you get one? |
| 02/26/2018 05:57 | 02/26/2018 01:57 | text | inbound | 16173419851 | Ion have one now. |
| 02/26/2018 05:57 | 02/26/2018 01:57 | text | **outbound** | 16173419851 | Yes but can you bring a super young girl with you? |
| 02/26/2018 05:56 | 02/26/2018 01:56 | text | inbound | 16173419851 | I can come see u |
| 02/26/2018 05:55 | 02/26/2018 01:55 | text | inbound | 17742198993 | Address and room |

Application in Support of Search Warrant for:

Killen Easton HERRING

4105 Grove Ridge Drive, Durham, North Carolina 27703

2008 Toyota Sienna minivan, NC registration AHZ-6017, VIN: 5TDZK22C28S173239

2014 Ford Edge SUV, NC registration PFN-6948, VIN: 2FMDK4KC8EBB35853

## Exhibit B

Burner App Call Detail Record for period 01/13/2018 and 03/06/2018
for telephone number of 559-407-0663

| Date+Time (UTC) | Local Time | Event Type | Direction | Contact number | Content |
|---|---|---|---|---|---|
| 01/13/2018 06:57 | 01/13/2018 02:57 | text | inbound | 17024870378 | Send me a pic of your door with room |
| 01/13/2018 06:58 | 01/13/2018 02:58 | text | inbound | 17026659668 | Hello there |
| 01/13/2018 06:58 | 01/13/2018 02:58 | text | outbound | 17026659668 | Hi becky |
| 01/13/2018 06:59 | 01/13/2018 02:59 | text | outbound | 17026659668 | Hey r u available for outcall to the strip? |
| 01/13/2018 06:59 | 01/13/2018 02:59 | text | inbound | 17028019088 | Heyy |
| 01/13/2018 06:59 | 01/13/2018 02:59 | text | outbound | 17028019088 | Hi raquel |
| 01/13/2018 07:00 | 01/13/2018 03:00 | text | outbound | 17024482673 | Hi lana |
| 01/13/2018 07:00 | 01/13/2018 03:00 | text | inbound | 17024870378 | That way I will know to are an actual guest there and not really in some other state messing with me.....lol |
| 01/13/2018 07:00 | 01/13/2018 03:00 | text | inbound | 17026659668 | Yes where are you staying? |
| 01/13/2018 07:00 | 01/13/2018 03:00 | text | outbound | 17026659668 | How much for hr |
| 01/13/2018 07:00 | 01/13/2018 03:00 | text | inbound | 17026659668 | Vdara |
| 01/13/2018 07:02 | 01/13/2018 03:02 | text | outbound | 17028019088 | Hey r u available for outcall to strip |
| 01/13/2018 07:02 | 01/13/2018 03:02 | text | inbound | 14082168719 | Hi jess |
| 01/13/2018 07:02 | 01/13/2018 03:02 | text | inbound | 17028019088 | Yes where? |
| 01/13/2018 07:02 | 01/13/2018 03:02 | text | outbound | 17028019088 | Vdara |
| 01/13/2018 07:03 | 01/13/2018 03:03 | text | outbound | 17028019088 | What's donation for hr |
| 01/13/2018 07:03 | 01/13/2018 03:03 | text | inbound | 17029046878 | Hello |
| 01/13/2018 07:03 | 01/13/2018 03:03 | text | outbound | 17029046878 | Hi laura |
| 01/13/2018 07:04 | 01/13/2018 03:04 | text | inbound | 14082168719 | Hi baby how are u |
| 01/13/2018 07:04 | 01/13/2018 03:04 | text | outbound | 17024839004 | Hi madison |
| 01/13/2018 07:04 | 01/13/2018 03:04 | text | inbound | 17028019088 | Where r u? |
| 01/13/2018 07:04 | 01/13/2018 03:04 | text | outbound | 17028019088 | Vdara on the strip |
| 01/13/2018 07:04 | 01/13/2018 03:04 | text | outbound | 17029046878 | Hey what's ur donation for hr |
| 01/13/2018 07:05 | 01/13/2018 03:05 | text | outbound | 14082168719 | How bout u |
| 01/13/2018 07:05 | 01/13/2018 03:05 | text | outbound | 14082168719 | Gd thx |
| 01/13/2018 07:07 | 01/13/2018 03:07 | text | inbound | 17024482673 | Hi baby how are u |
| 01/13/2018 07:07 | 01/13/2018 03:07 | text | outbound | 18185385604 | Hi jackie |
| 01/13/2018 07:08 | 01/13/2018 03:08 | text | outbound | 13233647696 | Hi nova |
| 01/13/2018 07:09 | 01/13/2018 03:09 | text | inbound | 13233647696 | hey babe |
| 01/13/2018 07:09 | 01/13/2018 03:09 | text | outbound | 17024482673 | R u available right now |
| 01/13/2018 07:09 | 01/13/2018 03:09 | text | outbound | 17024482673 | Good thx |
| 01/13/2018 07:09 | 01/13/2018 03:09 | text | inbound | 17028019088 | If ur alone it's 250 |
| 01/13/2018 07:10 | 01/13/2018 03:10 | text | inbound | 17024482673 | Yes baby |
| 01/13/2018 07:10 | 01/13/2018 03:10 | text | outbound | 17027516019 | Hi sara |
| 01/13/2018 07:10 | 01/13/2018 03:10 | text | inbound | 17028019088 | You? |
| 01/13/2018 07:10 | 01/13/2018 03:10 | text | inbound | 17028019088 | Absolutely NOT |
| 01/13/2018 07:10 | 01/13/2018 03:10 | text | outbound | 17028019088 | R u affiliated in any way with any law enforcement? |
| 01/13/2018 07:10 | 01/13/2018 03:10 | text | outbound | 17028019088 | Yes I'm alone |
| 01/13/2018 07:11 | 01/13/2018 03:11 | text | outbound | 18185385604 | hi sweetie. wya |
| 01/13/2018 07:11 | 01/13/2018 03:11 | text | outbound | 13233647696 | Hey what's ur donation for hr |
| 01/13/2018 07:11 | 01/13/2018 03:11 | text | inbound | 17029046878 | Where are you staying? |
| 01/13/2018 07:12 | 01/13/2018 03:12 | text | inbound | 17028019088 | So I can be to vdara in 25 |
| 01/13/2018 07:12 | 01/13/2018 03:12 | text | outbound | 17028019088 | So I'd actually be willing to do more than 250 if u can do |

| | | | | | |
|---|---|---|---|---|---|
| 01/13/2018 07:12 | 01/13/2018 03:12 | text | outbound | 17028019088 | K good |
| 01/13/2018 07:12 | 01/13/2018 03:12 | text | outbound | 17028019088 | No not at all |
| 01/13/2018 07:12 | 01/13/2018 03:12 | text | outbound | 18185385604 | Strip |
| 01/13/2018 07:13 | 01/13/2018 03:13 | text | inbound | 13233647696 | where u staying at baby |
| 01/13/2018 07:13 | 01/13/2018 03:13 | text | inbound | 17024482673 | Cool What's ur donation for hr |
| 01/13/2018 07:13 | 01/13/2018 03:13 | text | outbound | 17028019088 | Baby we have to talk about ALL details in ur rm |
| 01/13/2018 07:13 | 01/13/2018 03:13 | text | outbound | 17029046878 | Vdara on strip |
| 01/13/2018 07:13 | 01/13/2018 03:13 | text | outbound | 18185385604 | What's ur donation for hr |
| 01/13/2018 07:14 | 01/13/2018 03:14 | text | outbound | 13233647696 | Vdara on strip |
| 01/13/2018 07:14 | 01/13/2018 03:14 | text | outbound | 17028019088 | Well you'll need to do some prep first for this, so talking in room |
| 01/13/2018 07:14 | 01/13/2018 03:14 | text | inbound | 17029046878 | It starts at 250 |
| 01/13/2018 07:15 | 01/13/2018 03:15 | text | inbound | 17028019088 | What kind of prep |
| 01/13/2018 07:15 | 01/13/2018 03:15 | text | inbound | 18185385604 | were u ready right now?"," 001/13/2018 07:14:57" |
| 01/13/2018 07:15 | 01/13/2018 03:15 | text | outbound | 18185385604 | R u affiliated in any way with any kind of law enforcement? |
| 01/13/2018 07:15 | 01/13/2018 03:15 | text | outbound | 18185385604 | Yes |
| 01/13/2018 07:16 | 01/13/2018 03:16 | text | outbound | 14082168719 | What's ur donation for hr |
| 01/13/2018 07:16 | 01/13/2018 03:16 | text | inbound | 17024482673 | Where you staying at babe? |
| 01/13/2018 07:16 | 01/13/2018 03:16 | text | inbound | 17026659668 | 300 |
| 01/13/2018 07:16 | 01/13/2018 03:16 | text | inbound | 13233647696 | could i come right now? |
| 01/13/2018 07:17 | 01/13/2018 03:17 | text | inbound | 13233647696 | i can do 200 baby |
| 01/13/2018 07:17 | 01/13/2018 03:17 | text | outbound | 17024482673 | Aria on the strip |
| 01/13/2018 07:17 | 01/13/2018 03:17 | text | outbound | 17028019088 | Well I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 250 |
| 01/13/2018 07:18 | 01/13/2018 03:18 | text | outbound | 13233647696 | R u affiliated in any way with any kind of law enforcement? |
| 01/13/2018 07:18 | 01/13/2018 03:18 | text | inbound | 18185385604 | ôY"± |
| 01/13/2018 07:18 | 01/13/2018 03:18 | text | inbound | 18185385604 | no baby no!!i are you? |
| 01/13/2018 07:19 | 01/13/2018 03:19 | text | outbound | 17026659668 | R u affiliated with law enforcement in any way? |
| 01/13/2018 07:19 | 01/13/2018 03:19 | text | inbound | 17028019088 | How young |
| 01/13/2018 07:19 | 01/13/2018 03:19 | text | outbound | 18185385604 | No not at all |
| 01/13/2018 07:20 | 01/13/2018 03:20 | text | outbound | 18185385604 | So I'd actually be willing to do more than 260 if you can do |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | outbound | 18185385604 | K good |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | inbound | 13233647696 | u have to tell me if u are |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | outbound | 13233647696 | baby no. are you? |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | inbound | 17024482673 | Can you do 200? |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | inbound | 17024482673 | I can come there |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | inbound | 17024482673 | Oh nice babe! |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | outbound | 17028019088 | Spit it out |
| 01/13/2018 07:21 | 01/13/2018 03:21 | text | outbound | 17028019088 | Like really really young |
| 01/13/2018 07:23 | 01/13/2018 03:23 | text | outbound | 13233647696 | No absolutely not |
| 01/13/2018 07:23 | 01/13/2018 03:23 | text | inbound | 17028019088 | Quit beating around the bush |
| 01/13/2018 07:23 | 01/13/2018 03:23 | text | outbound | 17028019088 | Like younger teen |
| 01/13/2018 07:23 | 01/13/2018 03:23 | text | inbound | 18185385604 | well can i come over so we can talk about it in private |
| 01/13/2018 07:24 | 01/13/2018 03:24 | text | outbound | 13233647696 | K good |
| 01/13/2018 07:24 | 01/13/2018 03:24 | text | outbound | 17024482673 | Gfe? |
| 01/13/2018 07:24 | 01/13/2018 03:24 | text | outbound | 18185385604 | It'll be too late once you're here cuz u need to bring something |
| 01/13/2018 07:26 | 01/13/2018 03:26 | text | outbound | 13233647696 | So I'd actually be willing to do more than 200 if you can do |

Burner-Response.xlsx

| Date | Time | Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|
| 01/13/2018 07:26 | 01/13/2018 03:26 | outbound | text | 17028019088 | Can I call u |
| 01/13/2018 07:26 | 01/13/2018 03:26 | inbound | text | 18185385604 | whast you room number |
| 01/13/2018 07:26 | 01/13/2018 03:26 | inbound | text | 18185385604 | just let me come over lol |
| 01/13/2018 07:26 | 01/13/2018 03:26 | inbound | text | 18185385604 | what? |
| 01/13/2018 07:27 | 01/13/2018 03:27 | inbound | text | 13233647696 | ok well let me come over well chat |
| 01/13/2018 07:27 | 01/13/2018 03:27 | outbound | text | 13233647696 | It'll be too late once you come. You need to bring it with you |
| 01/13/2018 07:27 | 01/13/2018 03:27 | outbound | text | 18185385604 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 260 |
| 01/13/2018 07:30 | 01/13/2018 03:30 | inbound | text | 17024482673 | Yes I'm very open to anything my love |
| 01/13/2018 07:30 | 01/13/2018 03:30 | inbound | text | 17028019088 | Yes |
| 01/13/2018 07:32 | 01/13/2018 03:32 | inbound | text | 14082168719 | Can you do 200 babe |
| 01/13/2018 07:40 | 01/13/2018 03:40 | inbound | text | 17028019088 | K |
| 01/13/2018 07:40 | 01/13/2018 03:40 | outbound | text | 17028019088 | K calling now |
| 01/13/2018 07:44 | 01/13/2018 03:44 | inbound | voice | 17024839004 | Hello |
| 01/13/2018 07:44 | 01/13/2018 03:44 | outbound | text | 17028019088 | |
| 01/13/2018 07:45 | 01/13/2018 03:45 | outbound | text | 17024482673 | R u affiliated with any kind of law enforcement? |
| 01/13/2018 07:46 | 01/13/2018 03:46 | inbound | text | 17024839004 | I'm great babe how are you |
| 01/13/2018 07:46 | 01/13/2018 03:46 | outbound | text | 17024839004 | Hey how r u |
| 01/13/2018 07:47 | 01/13/2018 03:47 | inbound | text | 14082168719 | Yes, gfe? |
| 01/13/2018 07:48 | 01/13/2018 03:48 | outbound | text | 17024839004 | What's your name and where are you located |
| 01/13/2018 07:48 | 01/13/2018 03:48 | inbound | text | 17024839004 | What's your name and where are you located |
| 01/13/2018 07:48 | 01/13/2018 03:48 | outbound | text | 17024839004 | James rd I'm on the strip |
| 01/13/2018 07:48 | 01/13/2018 03:48 | outbound | text | 17024839004 | Hey What's ur donation for hr? |
| 01/13/2018 07:48 | 01/13/2018 03:48 | outbound | text | 17024839004 | Gd thx |
| 01/13/2018 07:48 | 01/13/2018 03:48 | outbound | text | 18185385604 | ? |
| 01/13/2018 07:49 | 01/13/2018 03:49 | outbound | text | 13233647696 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 200 |
| 01/13/2018 07:49 | 01/13/2018 03:49 | inbound | text | 17024839004 | 200 |
| 01/13/2018 07:50 | 01/13/2018 03:50 | outbound | text | 14082168719 | Which hotel? |
| 01/13/2018 07:50 | 01/13/2018 03:50 | inbound | text | 14082168719 | Yes I'm very open babe |
| 01/13/2018 07:50 | 01/13/2018 03:50 | inbound | text | 17024482673 | Are you?! |
| 01/13/2018 07:50 | 01/13/2018 03:50 | inbound | text | 17024482673 | He'll no babe |
| 01/13/2018 07:50 | 01/13/2018 03:50 | outbound | text | 17024482673 | No absolutely not |
| 01/13/2018 07:50 | 01/13/2018 03:50 | outbound | text | 17024839004 | Gfe? |
| 01/13/2018 07:53 | 01/13/2018 03:53 | outbound | text | 14082168719 | Aria |
| 01/13/2018 07:54 | 01/13/2018 03:54 | outbound | text | 17024482673 | So I'd be willing to do more than 200 if you can do something for |
| 01/13/2018 07:54 | 01/13/2018 03:54 | outbound | text | 17024482673 | K good |
| 01/13/2018 07:55 | 01/13/2018 03:55 | outbound | text | 14082168719 | R u affiliated with any kind of law enforcement? |
| 01/13/2018 07:56 | 01/13/2018 03:56 | outbound | text | 17029016553 | Hi rosarita |
| 01/13/2018 08:01 | 01/13/2018 04:01 | inbound | text | 17026748791 | Hi babe I saw ur ad on bp |
| 01/13/2018 08:03 | 01/13/2018 04:03 | inbound | text | 14082168719 | Are you?! |
| 01/13/2018 08:03 | 01/13/2018 04:03 | inbound | text | 14082168719 | Fuck no babe lol |
| 01/13/2018 08:03 | 01/13/2018 04:03 | outbound | text | 17023542317 | Hi chloe |
| 01/13/2018 08:04 | 01/13/2018 04:04 | outbound | text | 12137880943 | Hi kim |
| 01/13/2018 08:04 | 01/13/2018 04:04 | outbound | text | 14082168719 | K good |
| 01/13/2018 08:04 | 01/13/2018 04:04 | outbound | text | 14082168719 | No not at all |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2018 08:05 | 01/13/2018 04:05 | outbound | text | 14082168719 | So I'd be willing to do more than 200 if you can do something for |
| 01/13/2018 08:06 | 01/13/2018 04:06 | inbound | text | 12137880943 | Hey babe did you want some company |
| 01/13/2018 08:06 | 01/13/2018 04:06 | inbound | text | 14082168719 | Whe. Did you want me to come |
| 01/13/2018 08:06 | 01/13/2018 04:06 | outbound | text | 14082168719 | Ok that's fine babe we can work something out |
| 01/13/2018 08:06 | 01/13/2018 04:06 | outbound | text | 14082168719 | K |
| 01/13/2018 08:07 | 01/13/2018 04:07 | outbound | text | 17023811987 | Hi julie |
| 01/13/2018 08:07 | 01/13/2018 04:07 | outbound | text | 12137880943 | What's ur donation for hr |
| 01/13/2018 08:07 | 01/13/2018 04:07 | outbound | text | 12137880943 | Yes |
| 01/13/2018 08:07 | 01/13/2018 04:07 | outbound | text | 14082168719 | So I wanna get with you and a super young little girl. If you can |
| 01/13/2018 08:08 | 01/13/2018 04:08 | inbound | text | 12137880943 | make it happen, I'll give you a lot more than 200 |
| 01/13/2018 08:08 | 01/13/2018 04:08 | outbound | text | 13233647696 | Hi Brooklyn |
| 01/13/2018 08:08 | 01/13/2018 04:08 | inbound | text | 17023811987 | What hotel |
| 01/13/2018 08:08 | 01/13/2018 04:08 | inbound | text | 17023811987 | ? |
| 01/13/2018 08:08 | 01/13/2018 04:08 | outbound | text | 17023811987 | how are you? |
| 01/13/2018 08:09 | 01/13/2018 04:09 | outbound | text | 12137880943 | Hey babe |
| 01/13/2018 08:09 | 01/13/2018 04:09 | inbound | text | 17023811987 | Gd thx |
| 01/13/2018 08:09 | 01/13/2018 04:09 | outbound | text | 12137880943 | Aria |
| 01/13/2018 08:09 | 01/13/2018 04:09 | inbound | text | 17023811987 | its 200+ |
| 01/13/2018 08:09 | 01/13/2018 04:09 | outbound | text | 17023811987 | What's ur donation for hr |
| 01/13/2018 08:10 | 01/13/2018 04:10 | inbound | text | 12137880943 | If so it's 200 |
| 01/13/2018 08:10 | 01/13/2018 04:10 | inbound | text | 17025508659 | Ok just u ?? |
| 01/13/2018 08:10 | 01/13/2018 04:10 | inbound | text | 12137880943 | Hi love? |
| 01/13/2018 08:10 | 01/13/2018 04:10 | outbound | text | 17026894750 | Hi charisma |
| 01/13/2018 08:11 | 01/13/2018 04:11 | inbound | text | 12137880943 | All entertainment As discussed only in person and I'm pretty sure |
| 01/13/2018 08:11 | 01/13/2018 04:11 | outbound | text | 12137880943 | you're aware of that sweetheart |
| 01/13/2018 08:11 | 01/13/2018 04:11 | outbound | text | 12137880943 | Yes just me |
| 01/13/2018 08:11 | 01/13/2018 04:11 | outbound | text | 17025508659 | Gfe? |
| 01/13/2018 08:12 | 01/13/2018 04:12 | inbound | text | 17025508659 | Hey how r u |
| 01/13/2018 08:12 | 01/13/2018 04:12 | inbound | text | 12137880943 | ?? |
| 01/13/2018 08:12 | 01/13/2018 04:12 | inbound | text | 17026894750 | Heyyy |
| 01/13/2018 08:13 | 01/13/2018 04:13 | outbound | text | 12137880943 | So you're playing games because you have horrible reviews |
| 01/13/2018 08:14 | 01/13/2018 04:14 | inbound | text | 17026894750 | What's up baby |
| 01/13/2018 08:15 | 01/13/2018 04:15 | inbound | text | 17026659668 | Hell no |
| 01/13/2018 08:17 | 01/13/2018 04:17 | outbound | text | 12137880943 | Huh? |
| 01/13/2018 08:17 | 01/13/2018 04:17 | outbound | text | 17026659668 | I'm not either |
| 01/13/2018 08:17 | 01/13/2018 04:17 | outbound | text | 17026659668 | K good |
| 01/13/2018 08:17 | 01/13/2018 04:17 | outbound | text | 17026894750 | Hey what's ur donation for hr |
| 01/13/2018 08:18 | 01/13/2018 04:18 | inbound | text | 12137880943 | Yup you ! |
| 01/13/2018 08:18 | 01/13/2018 04:18 | inbound | text | 17026659668 | Ok |
| 01/13/2018 08:18 | 01/13/2018 04:18 | inbound | text | 17026894750 | Where r u staying? |
| 01/13/2018 08:19 | 01/13/2018 04:19 | inbound | text | 12137880943 | This is what other people have to say about you so you're playing |
| 01/13/2018 08:19 | 01/13/2018 04:19 | outbound | text | 17026659668 | So I'd be willing to do more than 300 if u can do something for me |
| 01/13/2018 08:20 | 01/13/2018 04:20 | inbound | text | 17025508659 | Good baby where are you |
| 01/13/2018 08:20 | 01/13/2018 04:20 | inbound | text | 17026659668 | Ok so u ready for me to come by? |
| 01/13/2018 08:20 | 01/13/2018 04:20 | outbound | text | 17026894750 | Aria |
| 01/13/2018 08:22 | 01/13/2018 04:22 | outbound | text | 17026659668 | Yes if you can get what I'm lookin for |

Burner-Response.xlsx

| Date/Time | Date/Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 01/13/2018 08:23 | 01/13/2018 04:23 | outbound | text | 17025508659 | What's ur donation for hr |
| 01/13/2018 08:23 | 01/13/2018 04:23 | outbound | text | 17025508659 | Aria |
| 01/13/2018 08:24 | 01/13/2018 04:24 | inbound | text | 17025508659 | 200 baby is that ok |
| 01/13/2018 08:25 | 01/13/2018 04:25 | outbound | text | 17025508659 | Gfe? |
| 01/13/2018 08:25 | 01/13/2018 04:25 | outbound | text | 17025508659 | Yes |
| 01/13/2018 08:28 | 01/13/2018 04:28 | inbound | text | 17026894750 | Can we just talk baby if that what happen happen? |
| 01/13/2018 08:30 | 01/13/2018 04:30 | inbound | text | 17027516019 | I can |
| 01/13/2018 08:55 | 01/13/2018 04:55 | inbound | text | 17026748791 | Hello |
| 01/13/2018 09:09 | 01/13/2018 05:09 | inbound | text | 17029016553 | Were are u hun |
| 01/13/2018 10:24 | 01/13/2018 06:24 | inbound | text | 16235623336 | Hello there. Would you like some company now |
| 01/13/2018 16:20 | 01/13/2018 12:20 | inbound | text | 18017626391 | Heyyy babe |
| 01/13/2018 16:20 | 01/13/2018 12:20 | inbound | text | 18188123158 | Heyyyy babe |
| 01/13/2018 16:26 | 01/13/2018 12:26 | inbound | text | 17024870378 | Good morning love |
| 01/13/2018 18:08 | 01/13/2018 14:08 | inbound | text | 17026881178 | Hey you what happened. R u still in Vegas? ðŸ˜•ðŸ˜• |
| 01/14/2018 02:06 | 01/14/2018 22:06 | inbound | text | 17026881178 | Hey, I can host tonight. If you are still,interested, donation is |
| 01/15/2018 06:21 | 01/15/2018 02:21 | outbound | text | 17025881178 | Hey are you still available? |
| 01/15/2018 06:30 | 01/15/2018 02:30 | inbound | text | 17025881178 | Yes |
| 01/15/2018 06:31 | 01/15/2018 02:31 | outbound | text | 17025881178 | Gfe? |
| 01/15/2018 06:38 | 01/15/2018 02:38 | inbound | text | 17025881178 | No |
| 01/15/2018 06:52 | 01/15/2018 02:52 | outbound | text | 17025881178 | R u affiliated with law enforcement in any way? |
| 01/15/2018 07:17 | 01/15/2018 03:17 | inbound | text | 17025881178 | No. Are u |
| 01/15/2018 07:20 | 01/15/2018 03:20 | outbound | text | 17025881178 | So I'd actually be willing to do more than 160 If you can do |
| 01/15/2018 07:20 | 01/15/2018 03:20 | outbound | text | 17025881178 | K good |
| 01/15/2018 07:20 | 01/15/2018 03:20 | outbound | text | 17025881178 | No not at all |
| 01/15/2018 07:25 | 01/15/2018 03:25 | inbound | text | 17025881178 | ? |
| 01/15/2018 07:28 | 01/15/2018 03:28 | outbound | text | 17025881178 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 160 |
| 01/15/2018 07:32 | 01/15/2018 03:32 | inbound | text | 17025881178 | Creep |
| 01/15/2018 07:32 | 01/15/2018 03:32 | inbound | text | 17025881178 | Wtf |
| 01/19/2018 03:08 | 01/18/2018 23:08 | inbound | text | 17023542317 | Hey babe |
| 01/20/2018 05:22 | 01/20/2018 01:22 | outbound | text | 17273007610 | Hi missy |
| 01/20/2018 05:24 | 01/20/2018 01:24 | outbound | text | 14805351191 | Hi micki are you available? |
| 01/20/2018 05:26 | 01/20/2018 01:26 | outbound | text | 12063380280 | Hi lola are you available |
| 01/20/2018 05:27 | 01/20/2018 01:27 | outbound | text | 18133122912 | Hi aya are you available? |
| 01/20/2018 05:28 | 01/20/2018 01:28 | outbound | text | 17272662864 | How much time are you wanting babe |
| 01/20/2018 05:28 | 01/20/2018 01:28 | outbound | text | 17272662864 | Hi baby are you available? |
| 01/20/2018 05:30 | 01/20/2018 01:30 | inbound | text | 18133122912 | 2701 East Fowler Ave Quality Inn |
| 01/20/2018 05:30 | 01/20/2018 01:30 | inbound | text | 18133122912 | Got Qv65. Hh80(multipops) 130per hr |
| 01/20/2018 05:30 | 01/20/2018 01:30 | inbound | text | 18134447342 | Hi babe are you available? |
| 01/20/2018 05:31 | 01/20/2018 01:31 | outbound | text | 12063380280 | Yes how much time are you wanting babe |
| 01/20/2018 05:31 | 01/20/2018 01:31 | outbound | text | 12063380280 | Hour |
| 01/20/2018 05:31 | 01/20/2018 01:31 | inbound | text | 17272662864 | 260 |
| 01/20/2018 05:31 | 01/20/2018 01:31 | outbound | text | 17272662864 | Hour |
| 01/20/2018 05:31 | 01/20/2018 01:31 | outbound | text | 18133122912 | Gfe? |
| 01/20/2018 05:31 | 01/20/2018 01:31 | outbound | text | 18133122912 | 260 |
| 01/20/2018 05:32 | 01/20/2018 01:32 | inbound | text | 12063380280 | 260 |
| 01/20/2018 05:32 | 01/20/2018 01:32 | outbound | text | 12063380280 | Gfe? |

Burner-Response.xlsx

| Date/Time | Message | Number | Direction | Type | Date/Time |
|---|---|---|---|---|---|
| 01/20/2018 01:32 | No | 17272862864 | inbound | text | 01/20/2018 05:32 |
| 01/20/2018 01:32 | Gfe? | 17272862864 | outbound | text | 01/20/2018 05:32 |
| 01/20/2018 01:32 | Hello, What's your age and ethnicity I don't see just anyone | 18134474342 | inbound | text | 01/20/2018 05:32 |
| 01/20/2018 01:32 | 38 white | 18134474342 | outbound | text | 01/20/2018 05:32 |
| 01/20/2018 01:33 | No | 12063380280 | inbound | text | 01/20/2018 05:33 |
| 01/20/2018 01:33 | Gfe150 | 18133122912 | inbound | text | 01/20/2018 05:33 |
| 01/20/2018 01:34 | No | 17272862864 | inbound | text | 01/20/2018 05:34 |
| 01/20/2018 01:34 | R u affiliated with law enforcement in any way? | 17272862864 | outbound | text | 01/20/2018 05:34 |
| 01/20/2018 01:35 | R u affiliated with law enforcement in any way? | 12063380280 | outbound | text | 01/20/2018 05:35 |
| 01/20/2018 01:35 | Asking because I'm a west coast baby and homesick even after all these yearsðŸˆ'ðŸˆ'‹ | 17273007610 | inbound | text | 01/20/2018 05:35 |
| 01/20/2018 01:35 | improvement? Start it off the right way? You visiting from CA or live here? | 17273007610 | inbound | text | 01/20/2018 05:35 |
| 01/20/2018 01:35 | If you have to ask | 18133122912 | inbound | text | 01/20/2018 05:35 |
| 01/20/2018 01:35 | R u affiliated with law enforcement in any way? | 18133122912 | outbound | text | 01/20/2018 05:35 |
| 01/20/2018 01:36 | No | 12063380280 | inbound | text | 01/20/2018 05:36 |
| 01/20/2018 01:37 | I'm good but could use some company | 17273007610 | outbound | text | 01/20/2018 05:37 |
| 01/20/2018 01:37 | Visiting | 17273007610 | outbound | text | 01/20/2018 05:37 |
| 01/20/2018 01:38 | You should come visit me thenðŸˆ'‰ | 17273007610 | outbound | text | 01/20/2018 05:38 |
| 01/20/2018 01:38 | Just good isn't acceptable!!'bet between the two of us we can make an improvement on that haha | 17273007610 | inbound | text | 01/20/2018 05:38 |
| 01/20/2018 01:38 | I'm just making sure. Better safe, right? | 18133122912 | outbound | text | 01/20/2018 05:38 |
| 01/20/2018 01:39 | Hi Kara are you available? | 17738192643 | inbound | text | 01/20/2018 05:39 |
| 01/20/2018 01:39 | Text won't protect you | 18133122912 | inbound | text | 01/20/2018 05:39 |
| 01/20/2018 01:40 | How much for hr | 17273007610 | outbound | text | 01/20/2018 05:40 |
| 01/20/2018 01:40 | Hey babe! I'm available now for outcallðŸˆ'ðŸˆ' 200 hh 250 hr | 17738192643 | inbound | text | 01/20/2018 05:40 |
| 01/20/2018 01:40 | Gfe? | 17738192643 | inbound | text | 01/20/2018 05:40 |
| 01/20/2018 01:40 | I'd just feel better with a straight answer | 18133122912 | outbound | text | 01/20/2018 05:40 |
| 01/20/2018 01:41 | And of course with the hour TWICE is ALWAYS an option! Helping you recover is half the fun! | 17273007610 | inbound | text | 01/20/2018 05:41 |
| 01/20/2018 01:41 | and put it away. No looking at the clock and rushing our time together. No interruptions. You have my undivided attention as long as you're here with me! 150/2200ðŸˆ'ðŸˆ'ðŸˆ'ðˆ'ä'ä,¢ | 17273007610 | inbound | text | 01/20/2018 05:41 |
| 01/20/2018 01:41 | I always use protection | 17738192643 | inbound | text | 01/20/2018 05:41 |
| 01/20/2018 01:41 | R u affiliated with law enforcement in any way? | 17738192643 | outbound | text | 01/20/2018 05:41 |
| 01/20/2018 01:42 | K | 17738192643 | outbound | text | 01/20/2018 05:42 |
| 01/20/2018 01:42 | Hi Stacy are you available? | 13139185004 | inbound | text | 01/20/2018 05:42 |
| 01/20/2018 01:42 | Your name babe | 17273007610 | inbound | text | 01/20/2018 05:42 |
| 01/20/2018 01:42 | special rates and privileges and I'll extend that to you since your visiting | 17273007610 | inbound | text | 01/20/2018 05:42 |
| 01/20/2018 01:42 | A little hospitality 130/180 | 17273007610 | inbound | text | 01/20/2018 05:42 |
| 01/20/2018 01:42 | No | 17738192643 | inbound | text | 01/20/2018 05:42 |
| 01/20/2018 01:43 | Ok cool u pass lol | 18134474342 | inbound | text | 01/20/2018 05:43 |
| 01/20/2018 01:43 | And I just bought these today...you can tell me which one looks | 17273007610 | inbound | text | 01/20/2018 05:43 |
| 01/20/2018 01:43 | R u affiliated with law enforcement in any way? | 17273007610 | outbound | text | 01/20/2018 05:43 |

| Date | Time | Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|
| 01/20/2018 | 05:43 | 01/20/2018 | 01:43 | outbound | text | 17273007610 | Jonathan |
| 01/20/2018 | 05:43 | 01/20/2018 | 01:43 | inbound | text | 18134474342 | Did u want incall or outcall |
| 01/20/2018 | 05:43 | 01/20/2018 | 01:43 | outbound | text | 18134474342 | In is fine |
| 01/20/2018 | 05:44 | 01/20/2018 | 01:44 | inbound | text | 17273007610 | Better question...are you lol |
| 01/20/2018 | 05:44 | 01/20/2018 | 01:44 | inbound | text | 17273007610 | No Jonathan..you can read my over 55 online reviews that can |
| 01/20/2018 | 05:44 | 01/20/2018 | 01:44 | outbound | text | 17738192643 | I'm not either |
| 01/20/2018 | 05:44 | 01/20/2018 | 01:44 | outbound | text | 17738192643 | K good |
| 01/20/2018 | 05:44 | 01/20/2018 | 01:44 | outbound | text | 18134474342 | What's donation for hr |
| 01/20/2018 | 05:45 | 01/20/2018 | 01:45 | inbound | text | 17273007610 | Then we'll both feel comparable |
| 01/20/2018 | 05:45 | 01/20/2018 | 01:45 | inbound | text | 17273007610 | And before anything days or done that would hurt either of us cop check the minute you're in my doorÓ'‰ÓY's |
| 01/20/2018 | 05:45 | 01/20/2018 | 01:45 | inbound | text | 17738192643 | Where are you located |
| 01/20/2018 | 05:45 | 01/20/2018 | 01:45 | outbound | text | 17738192643 | So I'd actually be willing to do more than 250 if you can do |
| 01/20/2018 | 05:45 | 01/20/2018 | 01:45 | inbound | text | 18134474342 | You |
| 01/20/2018 | 05:45 | 01/20/2018 | 01:45 | inbound | text | 18134474342 | But I can come to y |
| 01/20/2018 | 05:46 | 01/20/2018 | 01:46 | inbound | text | 18134474342 | Honestly I didn't get a room |
| 01/20/2018 | 05:46 | 01/20/2018 | 01:46 | inbound | text | 17738192643 | ? |
| 01/20/2018 | 05:46 | 01/20/2018 | 01:46 | inbound | text | 18134474342 | Where are you |
| 01/20/2018 | 05:46 | 01/20/2018 | 01:46 | inbound | text | 18134474342 | Ok that's fine |
| 01/20/2018 | 05:47 | 01/20/2018 | 01:47 | outbound | text | 17273007610 | For the record, though, I'm not a cop |
| 01/20/2018 | 05:47 | 01/20/2018 | 01:47 | outbound | text | 17273007610 | Ok sounds good |
| 01/20/2018 | 05:47 | 01/20/2018 | 01:47 | outbound | text | 18134474342 | Westin Tampa bay kinda near airport |
| 01/20/2018 | 05:48 | 01/20/2018 | 01:48 | inbound | text | 17738192643 | I am super young |
| 01/20/2018 | 05:48 | 01/20/2018 | 01:48 | outbound | text | 17738192643 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lol more than 250 |
| 01/20/2018 | 05:49 | 01/20/2018 | 01:49 | outbound | text | 17273007610 | So I'd actually be willing to do more than 220 if you can do |
| 01/20/2018 | 05:49 | 01/20/2018 | 01:49 | outbound | text | 17738192643 | You're young, but I mean a girl a lol younger |
| 01/20/2018 | 05:49 | 01/20/2018 | 01:49 | outbound | text | 18133122912 | Look I'd actually be willing to do more than 150 if you can do |
| 01/20/2018 | 05:50 | 01/20/2018 | 01:50 | outbound | text | 18134474342 | Ok I'm not too far from there. Donation is 200 |
| 01/20/2018 | 05:50 | 01/20/2018 | 01:50 | inbound | text | 17739872141 | Hi Jessica are you available |
| 01/20/2018 | 05:51 | 01/20/2018 | 01:51 | outbound | text | 18134474342 | Gfe? |
| 01/20/2018 | 05:51 | 01/20/2018 | 01:51 | outbound | text | 18138158417 | I only play safe |
| 01/20/2018 | 05:52 | 01/20/2018 | 01:52 | inbound | text | 18138158417 | Yed |
| 01/20/2018 | 05:52 | 01/20/2018 | 01:52 | inbound | text | 18138158417 | Hi Stacy are you available |
| 01/20/2018 | 05:52 | 01/20/2018 | 01:52 | outbound | text | 18133657380 | Hi Kim are you available? |
| 01/20/2018 | 05:52 | 01/20/2018 | 01:52 | outbound | text | 18134474342 | Are you affiliated with law enforcement in any way? |
| 01/20/2018 | 05:53 | 01/20/2018 | 01:53 | outbound | text | 18134474342 | Ok |
| 01/20/2018 | 05:53 | 01/20/2018 | 01:53 | outbound | text | 18138158417 | What's donation for hr |
| 01/20/2018 | 05:53 | 01/20/2018 | 01:53 | inbound | text | 18134474342 | No my donation is for my time and there's nothing illegal about |
| 01/20/2018 | 05:53 | 01/20/2018 | 01:53 | inbound | text | 18138158417 | 160 im by the fair ground |
| 01/20/2018 | 05:54 | 01/20/2018 | 01:54 | outbound | text | 18138158417 | Gfe? |
| 01/20/2018 | 05:54 | 01/20/2018 | 01:54 | inbound | text | 18134474342 | No |
| 01/20/2018 | 05:54 | 01/20/2018 | 01:54 | outbound | text | 18138158417 | K good I'm not either |
| 01/20/2018 | 05:54 | 01/20/2018 | 01:54 | inbound | text | 18138158417 | No |
| 01/20/2018 | 05:55 | 01/20/2018 | 01:55 | outbound | text | 18134474342 | Are you affiliated with law enforcement in any way? |
| 01/20/2018 | 05:55 | 01/20/2018 | 01:55 | inbound | text | 18138158417 | No |
| 01/20/2018 | 05:55 | 01/20/2018 | 01:55 | inbound | text | 18138158417 | No |
| 01/20/2018 | 05:55 | 01/20/2018 | 01:55 | outbound | text | 18138158417 | Are you affiliated with law enforcement in any way? |
| 01/20/2018 | 05:56 | 01/20/2018 | 01:56 | inbound | text | 18134474342 | No explicit conversation |

| Time (a) | Time (b) | Type | Direction | Number | Message |
|---|---|---|---|---|---|
| 01/20/2018 05:56 | 01/20/2018 01:56 | text | outbound | 18134474342 | So I'd actually be willing to do more than 200 If you can do |
| 01/20/2018 05:57 | 01/20/2018 01:57 | text | outbound | 18138158417 | So I'd actually be willing to do more than 160 If you can do |
| 01/20/2018 05:57 | 01/20/2018 01:57 | text | outbound | 18138158417 | I'm not either |
| 01/20/2018 05:57 | 01/20/2018 01:57 | text | outbound | 18138158417 | K good |
| 01/20/2018 05:58 | 01/20/2018 01:58 | text | outbound | 18138158417 | Hi Dana are you available |
| 01/20/2018 05:58 | 01/20/2018 01:58 | text | outbound | 18138158417 | No thank u |
| 01/20/2018 05:59 | 01/20/2018 01:59 | text | outbound | 17027711720 | Hi tiffany are you available |
| 01/20/2018 05:59 | 01/20/2018 01:59 | text | inbound | 18134474342 | I guess that's a deal breaker |
| 01/20/2018 06:00 | 01/20/2018 02:00 | text | inbound | 17027711720 | Yeah I'm available for outcall |
| 01/20/2018 06:00 | 01/20/2018 02:00 | text | inbound | 17273007610 | And what would that be...and just know that no matter what the amount there are things I just simply don't do...you noir talking at someone chasing a habit and desperate |
| 01/20/2018 06:00 | 01/20/2018 02:00 | text | outbound | 17273205637 | Hi jessy are you available |
| 01/20/2018 06:01 | 01/20/2018 02:01 | text | inbound | 17027711720 | 250h 200hh |
| 01/20/2018 06:01 | 01/20/2018 02:01 | text | outbound | 17027711720 | Cool what's your donation for hr |
| 01/20/2018 06:03 | 01/20/2018 02:03 | text | outbound | 17027711720 | Gfe? |
| 01/20/2018 06:04 | 01/20/2018 02:04 | text | inbound | 17273205637 | In a hour |
| 01/20/2018 06:05 | 01/20/2018 02:05 | text | outbound | 17273007610 | Would you be open to a couple? |
| 01/20/2018 06:11 | 01/20/2018 02:11 | text | inbound | 14805351191 | I am babe, how long would you like? 160hhr 220hr |
| 01/20/2018 06:17 | 01/20/2018 02:17 | text | outbound | 17273205637 | Ok that'll work |
| 01/20/2018 06:18 | 01/20/2018 02:18 | text | outbound | 14805351191 | N |
| 01/20/2018 06:18 | 01/20/2018 02:18 | text | outbound | 14805351191 | Gfe? |
| 01/20/2018 06:18 | 01/20/2018 02:18 | text | outbound | 17273205637 | Hr |
| 01/20/2018 06:19 | 01/20/2018 02:19 | text | outbound | 18136507770 | What's your donation for hr |
| 01/20/2018 06:20 | 01/20/2018 02:20 | text | inbound | 16305389764 | Hi baby are you available? |
| 01/20/2018 06:20 | 01/20/2018 02:20 | text | outbound | 16305389764 | Hello |
| 01/20/2018 06:20 | 01/20/2018 02:20 | text | outbound | 17137913899 | Hi vanessa |
| 01/20/2018 06:21 | 01/20/2018 02:21 | text | inbound | 16305389764 | Hi Haley |
| 01/20/2018 06:21 | 01/20/2018 02:21 | text | outbound | 16305389764 | Good and you |
| 01/20/2018 06:21 | 01/20/2018 02:21 | text | inbound | 17273205637 | Hey how r u |
| 01/20/2018 06:21 | 01/20/2018 02:21 | text | inbound | 16305389764 | 100 rose |
| 01/20/2018 06:22 | 01/20/2018 02:22 | text | outbound | 16305389764 | That's good did you wanna come by hh120 H180 |
| 01/20/2018 06:22 | 01/20/2018 02:22 | text | outbound | 16305389764 | What's your donation for hr |
| 01/20/2018 06:22 | 01/20/2018 02:22 | text | outbound | 16305389764 | Gd thx |
| 01/20/2018 06:22 | 01/20/2018 02:22 | text | outbound | 18137537942 | Hi sasha |
| 01/20/2018 06:23 | 01/20/2018 02:23 | text | inbound | 16305389764 | Hey |
| 01/20/2018 06:24 | 01/20/2018 02:24 | text | inbound | 16305389764 | Sure |
| 01/20/2018 06:24 | 01/20/2018 02:24 | text | outbound | 17273205637 | Gfe? |
| 01/20/2018 06:24 | 01/20/2018 02:24 | text | outbound | 18137537942 | Gfe? |
| 01/20/2018 06:24 | 01/20/2018 02:24 | text | outbound | 16305389764 | Hey how r u |
| 01/20/2018 06:25 | 01/20/2018 02:25 | text | outbound | 16305389764 | Are you affiliated with any kind of law enforcement? |
| 01/20/2018 06:25 | 01/20/2018 02:25 | text | inbound | 17273205637 | Cool |
| 01/20/2018 06:25 | 01/20/2018 02:25 | text | outbound | 19413049266 | Girl friend |
| 01/20/2018 06:25 | 01/20/2018 02:25 | text | inbound | 16305389764 | Hi Devon |
| 01/20/2018 06:26 | 01/20/2018 02:26 | text | inbound | 16305389764 | What's your age? Nationality |
| 01/20/2018 06:26 | 01/20/2018 02:26 | text | inbound | 16305389764 | No are you |

Burner-Response.xlsx

Case 1:18-mi-00151-JLW   Document 1   Filed 05/31/18   Page 110 of 132

| Date | Time | | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|
| 01/20/2018 | 06:26 | | outbound | text | 16305389764 | 37 white |
| 01/20/2018 | 06:26 | | outbound | text | 16305389764 | So I'd actually be willing to do more than 180 if you can do |
| 01/20/2018 | 06:26 | | outbound | text | 16305389764 | K good |
| 01/20/2018 | 06:26 | | outbound | text | 16305389764 | No not at all |
| 01/20/2018 | 06:26 | | outbound | text | 17273205637 | Yes |
| 01/20/2018 | 06:26 | | inbound | text | 19413049266 | Hey |
| 01/20/2018 | 06:27 | | inbound | text | 16305389764 | Ok and what is that |
| 01/20/2018 | 06:27 | | outbound | text | 19413049266 | Hey how r u |
| 01/20/2018 | 06:28 | | inbound | text | 18137537942 | Better now |
| 01/20/2018 | 06:29 | | inbound | text | 19413049266 | Good did u want to get together |
| 01/20/2018 | 06:31 | | inbound | text | 17027711720 | No |
| 01/20/2018 | 06:31 | | outbound | text | 19413049266 | What's your donation for hr |
| 01/20/2018 | 06:32 | | outbound | text | 16305389764 | I wanna get with you and a super young little girl. If you can |
| 01/20/2018 | 06:32 | | inbound | text | 19413049266 | arrange it, I'll give you a lot more than 180 |
| 01/20/2018 | 06:33 | | outbound | text | 18137537942 | H200roses hh120roses qv80roses |
| 01/20/2018 | 06:34 | | outbound | text | 13526511649 | What's your donation for hr |
| 01/20/2018 | 06:34 | | inbound | text | 18137537942 | Hi angel |
| 01/20/2018 | 06:34 | | inbound | text | 18137537942 | 200 |
| 01/20/2018 | 06:34 | | inbound | text | 19413049266 | Gfe? |
| 01/20/2018 | 06:34 | | inbound | text | 19413049266 | Yea |
| 01/20/2018 | 06:35 | | inbound | text | 17273205637 | Gfe? |
| 01/20/2018 | 06:35 | | outbound | text | 17273205637 | No are you |
| 01/20/2018 | 06:35 | | inbound | text | 19413049266 | Are you affiliated with law enforcement in any way? |
| 01/20/2018 | 06:35 | | inbound | text | 19413049266 | No are u |
| 01/20/2018 | 06:36 | | outbound | text | 19176086089 | Are you affiliated with law enforcement in any way? |
| 01/20/2018 | 06:37 | | outbound | text | 13526511649 | Hi baby are you available? |
| 01/20/2018 | 06:37 | | inbound | text | 17273205637 | Hi, how are you? |
| 01/20/2018 | 06:37 | | outbound | text | 17273205637 | K good |
| 01/20/2018 | 06:37 | | outbound | text | 19413049266 | No not at all |
| 01/20/2018 | 06:37 | | outbound | text | 19413049266 | So I'd be willing to do more than 200 if you can do something for |
| 01/20/2018 | 06:37 | | outbound | text | 19413049266 | K good |
| 01/20/2018 | 06:38 | | outbound | text | 19413049266 | No not at all |
| 01/20/2018 | 06:38 | | inbound | text | 13526511649 | Im good thx |
| 01/20/2018 | 06:38 | | outbound | text | 13526511649 | How bout you |
| 01/20/2018 | 06:38 | | outbound | text | 13526511649 | Hey I'm good |
| 01/20/2018 | 06:38 | | outbound | text | 17273205637 | So I'd be willing to do more than 100 if you can do something for |
| 01/20/2018 | 06:39 | | outbound | text | 13526511649 | Cool |
| 01/20/2018 | 06:39 | | outbound | text | 14804200402 | Hi tiffany |
| 01/20/2018 | 06:40 | | inbound | text | 13526511649 | 140 |
| 01/20/2018 | 06:40 | | inbound | text | 13526511649 | Would u like to make an appointment hun? |
| 01/20/2018 | 06:40 | | outbound | text | 13526511649 | What's your donation for hr |
| 01/20/2018 | 06:41 | | inbound | text | 16044634464 | Hey i am only available for incalls. My donations are 240hr |
| 01/20/2018 | 06:41 | | inbound | text | 16044634464 | 160hhr im at Godfrey by the airport. :) |
| 01/20/2018 | 06:41 | | inbound | text | 17273205637 | Hi amber |
| 01/20/2018 | 06:42 | | outbound | text | 13526511649 | Can't wait to here this |
| | | | | | 13526511649 | Gfe? |

| Date | Time | Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|---|---|
| 01/20/2018 | 06:42 | 01/20/2018 | 02:42 | inbound | text | 14804200402 | Hi sweetie, how long would you like? |
| 01/20/2018 | 06:42 | 01/20/2018 | 02:42 | outbound | text | 15044634464 | Gfe? |
| 01/20/2018 | 06:42 | 01/20/2018 | 02:42 | inbound | text | 19176086089 | Yes. |
| 01/20/2018 | 06:43 | 01/20/2018 | 02:43 | inbound | text | 14804200402 | What's donation for hr |
| 01/20/2018 | 06:43 | 01/20/2018 | 02:43 | inbound | text | 15044634464 | No |
| 01/20/2018 | 06:43 | 01/20/2018 | 02:43 | inbound | text | 19176086089 | 200 |
| 01/20/2018 | 06:43 | 01/20/2018 | 02:43 | outbound | text | 19176086089 | What's your donation for hr |
| 01/20/2018 | 06:43 | 01/20/2018 | 02:43 | inbound | text | 19413049266 | Wuts up |
| 01/20/2018 | 06:44 | 01/20/2018 | 02:44 | inbound | text | 14804200402 | 220 babe |
| 01/20/2018 | 06:46 | 01/20/2018 | 02:46 | outbound | text | 17273205637 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 100 |
| 01/20/2018 | 06:46 | 01/20/2018 | 02:46 | outbound | text | 19413049266 | I wanna get with you and a super young little girl. If you can make it happen I'll give you a lot more than 200 |
| 01/20/2018 | 06:47 | 01/20/2018 | 02:47 | outbound | text | 14804200402 | Gfe? |
| 01/20/2018 | 06:47 | 01/20/2018 | 02:47 | outbound | text | 19176086089 | Gfe? |
| 01/20/2018 | 06:48 | 01/20/2018 | 02:48 | outbound | text | 17273379039 | Hi bree |
| 01/20/2018 | 06:49 | 01/20/2018 | 02:49 | outbound | text | 18139557207 | Hi amilia |
| 01/20/2018 | 06:50 | 01/20/2018 | 02:50 | outbound | text | 13234455111 | Hi baby are you available? |
| 01/20/2018 | 06:50 | 01/20/2018 | 02:50 | outbound | text | 18133657380 | Yes I'm available |
| 01/20/2018 | 06:52 | 01/20/2018 | 02:52 | inbound | text | 18139557207 | Hey babe |
| 01/20/2018 | 06:52 | 01/20/2018 | 02:52 | inbound | text | 18139557207 | Hey incall? |
| 01/20/2018 | 06:52 | 01/20/2018 | 02:52 | inbound | text | 19544594315 | Hi amanda |
| 01/20/2018 | 06:52 | 01/20/2018 | 02:52 | outbound | text | 19544594315 | I'll pass thanks |
| 01/20/2018 | 06:53 | 01/20/2018 | 02:53 | inbound | text | 17273205637 | Speak on it |
| 01/20/2018 | 06:53 | 01/20/2018 | 02:53 | inbound | text | 18133122912 | Hey baby are you available |
| 01/20/2018 | 06:53 | 01/20/2018 | 02:53 | outbound | text | 18139538785 | Hey what's your donation for hr |
| 01/20/2018 | 06:53 | 01/20/2018 | 02:53 | outbound | text | 18139557207 | What's your donation for hr |
| 01/20/2018 | 06:54 | 01/20/2018 | 02:54 | outbound | text | 18133657380 | Don't call me |
| 01/20/2018 | 06:54 | 01/20/2018 | 02:54 | inbound | text | 19413049266 | Sure |
| 01/20/2018 | 06:54 | 01/20/2018 | 02:54 | inbound | text | 19544594315 | Outcalls |
| 01/20/2018 | 06:55 | 01/20/2018 | 02:55 | outbound | text | 13234455111 | I'll make it worth your while |
| 01/20/2018 | 06:55 | 01/20/2018 | 02:55 | outbound | text | 17273205637 | I swear I'm not a cop |
| 01/20/2018 | 06:55 | 01/20/2018 | 02:55 | outbound | text | 17273205637 | Yess!0Y' |
| 01/20/2018 | 06:55 | 01/20/2018 | 02:55 | outbound | text | 18139538785 | 100qv 150hh 200hr |
| 01/20/2018 | 06:55 | 01/20/2018 | 02:55 | inbound | text | 18139538785 | What's your donation for hr |
| 01/20/2018 | 06:55 | 01/20/2018 | 02:55 | inbound | text | 19544594315 | Ss120 hh150 hr200 |
| 01/20/2018 | 06:56 | 01/20/2018 | 02:56 | outbound | text | 13139186004 | 180 |
| 01/20/2018 | 06:56 | 01/20/2018 | 02:56 | inbound | text | 18133657380 | Awesome |
| 01/20/2018 | 06:56 | 01/20/2018 | 02:56 | inbound | text | 19544594315 | How much for hr |
| 01/20/2018 | 06:56 | 01/20/2018 | 02:56 | outbound | text | 18133657380 | Gfe? |
| 01/20/2018 | 06:57 | 01/20/2018 | 02:57 | outbound | text | 18139538785 | What's your donation for hr |
| 01/20/2018 | 06:57 | 01/20/2018 | 02:57 | outbound | text | 13234455111 | Gfe? |
| 01/20/2018 | 06:57 | 01/20/2018 | 02:57 | outbound | text | 18133657380 | What and race? |
| 01/20/2018 | 06:57 | 01/20/2018 | 02:57 | outbound | text | 18139538785 | 37 white |
| 01/20/2018 | 06:58 | 01/20/2018 | 02:58 | outbound | text | 18133122912 | K can I call you |

Burner-Response.xlsx

| Date | Time | Date | Time | Number | Direction | Type | Message |
|---|---|---|---|---|---|---|---|
| 01/20/2018 | 06:58 | 01/20/2018 02:58 | | 18133657380 | inbound | text | Send your address and I will GPS how far you are |
| 01/20/2018 | 06:58 | 01/20/2018 02:58 | | 18133657380 | inbound | text | Yes |
| 01/20/2018 | 06:58 | 01/20/2018 02:58 | | 18133657380 | outbound | text | Are you affiliated with law enforcement in any way? |
| 01/20/2018 | 06:58 | 01/20/2018 02:58 | | 19544594315 | inbound | text | No |
| 01/20/2018 | 06:59 | 01/20/2018 02:59 | | 18133657380 | inbound | text | Yeah just shoot me the address and I'll put it in my GPS and I |
| 01/20/2018 | 06:59 | 01/20/2018 02:59 | | 18133657380 | inbound | text | I'm just a girl that likes to have fun and make money |
| 01/20/2018 | 06:59 | 01/20/2018 02:59 | | 18133657380 | inbound | text | Are you affiliated with any law enforcement |
| 01/20/2018 | 06:59 | 01/20/2018 02:59 | | 18133657380 | inbound | text | No I'm not |
| 01/20/2018 | 06:59 | 01/20/2018 02:59 | | 18133657380 | outbound | text | No not at all |
| 01/20/2018 | 06:59 | 01/20/2018 02:59 | | 18133657380 | inbound | text | K good |
| 01/20/2018 | 07:00 | 01/20/2018 03:00 | | 18133657380 | outbound | text | No not at all |
| 01/20/2018 | 07:00 | 01/20/2018 03:00 | | 18133657380 | inbound | text | Tell me what you want me to bring |
| 01/20/2018 | 07:00 | 01/20/2018 03:00 | | 18133657380 | inbound | text | We'll talk when I get there actually I don't want to talk about it |
| 01/20/2018 | 07:00 | 01/20/2018 03:00 | | 18133657380 | inbound | text | What's that |
| 01/20/2018 | 07:00 | 01/20/2018 03:00 | | 18133657380 | outbound | text | But you'll need to bring something with you |
| 01/20/2018 | 07:00 | 01/20/2018 03:00 | | 18133657380 | outbound | text | So I'd actually be willing to do more than 180 if you can do |
| 01/20/2018 | 07:01 | 01/20/2018 03:01 | | 18133657380 | outbound | text | 7627 W Courtney Campbell Causeway, Tampa, FL 33607 |
| 01/20/2018 | 07:02 | 01/20/2018 03:02 | | 18133657380 | outbound | text | But I can bring myself |
| 01/20/2018 | 07:02 | 01/20/2018 03:02 | | 18133657380 | inbound | text | No I'm sorry I can't do anything like that |
| 01/20/2018 | 07:02 | 01/20/2018 03:02 | | 18133657380 | outbound | text | So I wanna get with you and a super young little girl. If you can |
| 01/20/2018 | 07:02 | 01/20/2018 03:02 | | 18133657380 | outbound | text | arrange it I'll give you a lot more than 180 |
| 01/20/2018 | 07:03 | 01/20/2018 03:03 | | 13234455111 | inbound | text | 300 hour love |
| 01/20/2018 | 07:03 | 01/20/2018 03:03 | | 18133657380 | inbound | text | Do you still want me to come |
| 01/20/2018 | 07:03 | 01/20/2018 03:03 | | 18133657380 | inbound | text | I'm young I'm 25 |
| 01/20/2018 | 07:03 | 01/20/2018 03:03 | | 18139538785 | inbound | text | 250å a |
| 01/20/2018 | 07:04 | 01/20/2018 03:04 | | 18133657380 | inbound | text | Only if she's over 18 |
| 01/20/2018 | 07:04 | 01/20/2018 03:04 | | 18133657380 | inbound | text | I can leave now |
| 01/20/2018 | 07:04 | 01/20/2018 03:04 | | 18133657380 | inbound | text | And I see that's a hotel so I need a room number |
| 01/20/2018 | 07:05 | 01/20/2018 03:04 | | 18133657380 | outbound | text | K well if I can find a girl like I'm looking for would you be up for |
| 01/20/2018 | 07:05 | 01/20/2018 03:05 | | 13234455111 | outbound | text | coming over and playing with both of us? |
| 01/20/2018 | 07:05 | 01/20/2018 03:05 | | 18133657380 | inbound | text | 300? Anything goes? |
| 01/20/2018 | 07:06 | 01/20/2018 03:06 | | 13234455111 | inbound | text | Do you want me to leave and head your way or stay where I'm at |
| 01/20/2018 | 07:06 | 01/20/2018 03:06 | | 13234455111 | inbound | text | Everything protected |
| 01/20/2018 | 07:06 | 01/20/2018 03:06 | | 13234455111 | inbound | text | No gfe no kissing no anal |
| 01/20/2018 | 07:06 | 01/20/2018 03:06 | | 18139538785 | outbound | text | No love |
| 01/20/2018 | 07:07 | 01/20/2018 03:07 | | 18133657380 | inbound | text | Gfe? |
| 01/20/2018 | 07:07 | 01/20/2018 03:07 | | 18133657380 | inbound | voice | |
| 01/20/2018 | 07:07 | 01/20/2018 03:07 | | 18133657380 | inbound | voice | |
| 01/20/2018 | 07:07 | 01/20/2018 03:07 | | 18133657380 | inbound | voice | |
| 01/20/2018 | 07:08 | 01/20/2018 03:08 | | 18137701232 | outbound | text | Hi baby are you available |
| 01/20/2018 | 07:10 | 01/20/2018 03:10 | | 14077239856 | inbound | text | Hi Jennifer |
| 01/20/2018 | 07:11 | 01/20/2018 03:11 | | 17279061397 | outbound | text | Hi baby are you available |
| 01/20/2018 | 07:12 | 01/20/2018 03:12 | | 17866561891 | inbound | text | Hey babe come see me |
| 01/20/2018 | 07:12 | 01/20/2018 03:12 | | 17866561891 | outbound | text | Hi bunny |
| 01/20/2018 | 07:13 | 01/20/2018 03:13 | | 17274953563 | outbound | text | Hi malina |
| 01/20/2018 | 07:13 | 01/20/2018 03:13 | | 17866561891 | outbound | text | What's your donation for hr |
| 01/20/2018 | 07:13 | 01/20/2018 03:13 | | 17866561891 | outbound | text | Ok |

| Date 1 | Date 2 | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 01/20/2018 07:15 | 01/20/2018 03:15 | inbound | text | 15612319092 | Yes |
| 01/20/2018 07:15 | 01/20/2018 03:15 | outbound | text | 15612319092 | Hi babe are you available |
| 01/20/2018 07:15 | 01/20/2018 03:15 | inbound | text | 18137701232 | Yes outcalls |
| 01/20/2018 07:16 | 01/20/2018 03:15 | inbound | text | 19412757645 | Hi baby are you available |
| 01/20/2018 07:16 | 01/20/2018 03:16 | inbound | text | 15612319092 | 180 |
| 01/20/2018 07:16 | 01/20/2018 03:16 | outbound | text | 15612319092 | What's your donation for hr |
| 01/20/2018 07:16 | 01/20/2018 03:16 | inbound | text | 15612319092 | Awesome |
| 01/20/2018 07:16 | 01/20/2018 03:16 | inbound | text | 19412757645 | Hi I'm in Clearwater |
| 01/20/2018 07:17 | 01/20/2018 03:17 | inbound | text | 14077239856 | Hi |
| 01/20/2018 07:17 | 01/20/2018 03:17 | inbound | text | 18137701232 | How much for hr |
| 01/20/2018 07:17 | 01/20/2018 03:17 | outbound | text | 19412757645 | K how much for hr |
| 01/20/2018 07:18 | 01/20/2018 03:18 | inbound | text | 14077239856 | 150 |
| 01/20/2018 07:18 | 01/20/2018 03:18 | outbound | text | 14077239856 | Gfe? |
| 01/20/2018 07:18 | 01/20/2018 03:18 | outbound | text | 14077239856 | Hey what's your donation for hr |
| 01/20/2018 07:18 | 01/20/2018 03:18 | outbound | text | 15612319092 | Gfe? |
| 01/20/2018 07:19 | 01/20/2018 03:19 | voice | voice | 17868581891 | |
| 01/20/2018 07:20 | 01/20/2018 03:20 | inbound | text | 14077239856 | Sure |
| 01/20/2018 07:20 | 01/20/2018 03:20 | inbound | text | 17868581891 | My hour is 400 and hh 200 babe :) |
| 01/20/2018 07:20 | 01/20/2018 03:20 | voice | voice | 17868581891 | |
| 01/20/2018 07:20 | 01/20/2018 03:20 | inbound | text | 18133122912 | Yo got a fetish right |
| 01/20/2018 07:20 | 01/20/2018 03:20 | inbound | text | 18137701232 | 300 |
| 01/20/2018 07:21 | 01/20/2018 03:21 | outbound | text | 18133122912 | Yeah kinda |
| 01/20/2018 07:21 | 01/20/2018 03:21 | inbound | text | 19412757645 | $170/$240 |
| 01/20/2018 07:22 | 01/20/2018 03:22 | inbound | text | 14077239856 | R u |
| 01/20/2018 07:22 | 01/20/2018 03:22 | inbound | text | 14077239856 | No |
| 01/20/2018 07:22 | 01/20/2018 03:22 | outbound | text | 14077239856 | Are you affiliated with law enforcement in any way? |
| 01/20/2018 07:22 | 01/20/2018 03:22 | outbound | text | 18133122912 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 150 |
| 01/20/2018 07:23 | 01/20/2018 03:23 | inbound | text | 15612319092 | Yes |
| 01/20/2018 07:26 | 01/20/2018 03:26 | inbound | text | 18133122912 | Matter of fact I have that very scene being scripted out this |
| 01/20/2018 07:28 | 01/20/2018 03:28 | inbound | text | 13526511649 | You need to be in prison |
| 01/20/2018 07:29 | 01/20/2018 03:29 | outbound | text | 18133122912 | So what can you do? |
| 01/20/2018 07:30 | 01/20/2018 03:30 | inbound | text | 13526511649 | Pedophile |
| 01/20/2018 07:30 | 01/20/2018 03:30 | outbound | text | 13526511649 | Wtf? |
| 01/20/2018 07:30 | 01/20/2018 03:30 | inbound | text | 18133122912 | I'm open now tho |
| 01/20/2018 07:30 | 01/20/2018 03:30 | inbound | text | 18133122912 | ? Noting till tomorrow |
| 01/20/2018 07:33 | 01/20/2018 03:33 | inbound | text | 17273379039 | Hey |
| 01/20/2018 07:47 | 01/20/2018 03:47 | outbound | text | 18133122912 | How old can you get tomorrow |
| 01/20/2018 08:17 | 01/20/2018 04:17 | inbound | text | 18133122912 | As old or young as possible |
| 01/20/2018 08:34 | 01/20/2018 04:34 | outbound | text | 18133122912 | Can you get preteen? |

| Message | Phone | Direction | Type | Date/Time 1 | Date/Time 2 |
|---|---|---|---|---|---|
| f***** s*** like that I'm almost 40 years old and I look young and and that's that I just I don't mess around I don't knock you for it that's your thing what kind of do not eat before these disgusting but I mean you know I can understand maybe 17 year old but you know preteens that's kind of gross but hey I will not kill you or harm you I just want to know who gave you my number because I would never be Affiliated or fishing or whatever it is with somebody that did something like that okay have a good night | 18133122912 | inbound | text | 01/20/2018 08:36 | 01/20/2018 04:36 |
| swelle Saturday nights are really good for adults if you want to | 14079536008 | outbound | text | 01/21/2018 02:34 | 01/20/2018 22:34 |
| Hi cinnamon | 19202494470 | outbound | text | 01/21/2018 02:36 | 01/20/2018 22:36 |
| Hi alenia | 18132053126 | outbound | text | 01/21/2018 02:37 | 01/20/2018 22:37 |
| Hey babe how are you tonight? | 18132053126 | inbound | text | 01/21/2018 02:38 | 01/20/2018 22:38 |
| I'm good | 18134471136 | outbound | text | 01/21/2018 02:39 | 01/20/2018 22:39 |
| Hi shay | 18132053126 | outbound | text | 01/21/2018 02:40 | 01/20/2018 22:40 |
| What's your donation for hr | 18132053126 | outbound | text | 01/21/2018 02:40 | 01/20/2018 22:40 |
| That's good | 18132053126 | inbound | text | 01/21/2018 02:40 | 01/20/2018 22:40 |
| Half 175 | 18132053126 | inbound | text | 01/21/2018 02:41 | 01/20/2018 22:41 |
| Hey | 19202494470 | inbound | text | 01/21/2018 02:42 | 01/20/2018 22:42 |
| Hey are you affiliated with any law enforcement | 14079536008 | outbound | text | 01/21/2018 02:45 | 01/20/2018 22:45 |
| No absolutely not | 14079536008 | inbound | text | 01/21/2018 02:46 | 01/20/2018 22:46 |
| Hey babe how r u | 18506882272 | outbound | text | 01/21/2018 02:46 | 01/20/2018 22:46 |
| R u? | 14079536008 | outbound | text | 01/21/2018 02:47 | 01/20/2018 22:47 |
| Hey what's your donation for hr | 19202494470 | inbound | text | 01/21/2018 02:47 | 01/20/2018 22:47 |
| How long are you trying to stay | 19202494470 | inbound | text | 01/21/2018 02:51 | 01/20/2018 22:51 |
| 200hr. Age? Race? Affiliated with any law enforcement agencies? | 19202494470 | outbound | text | 01/21/2018 02:51 | 01/20/2018 22:51 |
| 37 white | 19202494470 | inbound | text | 01/21/2018 03:16 | 01/20/2018 23:16 |
| R u? | 19202494470 | inbound | text | 01/21/2018 03:17 | 01/20/2018 23:17 |
| No I'm not affiliated with law in any way | 19202494470 | outbound | text | 01/21/2018 03:17 | 01/20/2018 23:17 |
| No hun I'm not how soon could you be to 6510 n us Highway | 19202494470 | outbound | text | 01/21/2018 03:42 | 01/20/2018 23:42 |
| Maybe 40 mins | 19202494470 | inbound | text | 01/21/2018 03:45 | 01/20/2018 23:45 |
| So I'd actually be willing to do more than 200 if you can do | 19202494470 | outbound | text | 01/21/2018 03:46 | 01/20/2018 23:46 |
| Like? | 19202494470 | outbound | text | 01/21/2018 03:46 | 01/20/2018 23:46 |
| I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 | 19202494470 | inbound | text | 01/21/2018 03:59 | 01/20/2018 23:59 |
| That's gross sorry | 19202494470 | outbound | text | 01/21/2018 04:02 | 01/21/2018 00:02 |
| Hi ginger | 19202494470 | inbound | text | 01/21/2018 04:03 | 01/21/2018 00:03 |
| Hi Angie | 17276573378 | outbound | text | 01/21/2018 04:10 | 01/21/2018 00:10 |
| Hi alexandra | 17276656713 | outbound | text | 01/21/2018 04:11 | 01/21/2018 00:11 |
| Hi | 18135579781 | outbound | text | 01/21/2018 04:12 | 01/21/2018 00:12 |
| Hi jasmine | 12138674850 | inbound | text | 01/21/2018 04:14 | 01/21/2018 00:14 |
| Are you looking to spend time | 12138674850 | inbound | text | 01/21/2018 04:14 | 01/21/2018 00:14 |
| Hi | 12138674850 | inbound | text | 01/21/2018 04:16 | 01/21/2018 00:16 |
| How much were you trying to spend | 18135579781 | inbound | text | 01/21/2018 04:16 | 01/21/2018 00:16 |
| Hey papi | 18132053126 | inbound | text | 01/21/2018 04:21 | 01/21/2018 00:21 |
| What's your donation for hr | 17276656713 | outbound | text | 01/21/2018 05:03 | 01/21/2018 01:03 |
| Yes | 12138674850 | outbound | text | 01/21/2018 05:05 | 01/21/2018 01:05 |
| | 12138674850 | outbound | text | 01/21/2018 05:05 | 01/21/2018 01:05 |

Burner-Response.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2018 05:05 | 01/21/2018 01:05 | text | outbound | 17275656713 | Hey what's your donation for hr |
| 01/21/2018 05:06 | 01/21/2018 01:06 | text | outbound | 18135579781 | Hey whats your donation for hr |
| 01/21/2018 05:08 | 01/21/2018 01:08 | text | inbound | 17275656713 | 50qv 80hh and 120hr or we can do a cardate for 40 |
| 01/21/2018 05:10 | 01/21/2018 01:10 | text | outbound | 17275656713 | Gfe? |
| 01/21/2018 05:14 | 01/21/2018 01:14 | text | inbound | 17275656713 | Yes im gfe papi |
| 01/21/2018 05:15 | 01/21/2018 01:15 | text | outbound | 17275656713 | Cool |
| 01/21/2018 05:15 | 01/21/2018 01:15 | text | outbound | 18133444914 | Hi babe are you available |
| 01/21/2018 05:15 | 01/21/2018 01:15 | text | inbound | 17275656713 | Hell no |
| 01/21/2018 05:16 | 01/21/2018 01:16 | text | outbound | 17275656713 | Are you affiliated in any way with any kind of law enforcement? |
| 01/21/2018 05:16 | 01/21/2018 01:16 | text | inbound | 18133444914 | Age/race please |
| 01/21/2018 05:17 | 01/21/2018 01:16 | text | inbound | 17275656713 | Ok good lol |
| 01/21/2018 05:17 | 01/21/2018 01:17 | text | outbound | 17275656713 | I'm not either |
| 01/21/2018 05:17 | 01/21/2018 01:17 | text | outbound | 18133444914 | K good |
| 01/21/2018 05:17 | 01/21/2018 01:17 | text | outbound | 18133444914 | 38 white |
| 01/21/2018 05:18 | 01/21/2018 01:18 | text | inbound | 18133444914 | rub) Incall only ðŸ'ðŸ'ðŸ' ðŸ' <Tampa/Airport/Westshore |
| 01/21/2018 05:19 | 01/21/2018 01:19 | text | inbound | 18133444914 | www.youkandy.com/sexilasian |
| 01/21/2018 05:20 | 01/21/2018 01:20 | text | outbound | 17275656713 | Are you affiliated with any kind of law enforcement? |
| 01/21/2018 05:21 | 01/21/2018 01:21 | text | inbound | 17275656713 | So I'd actually be willing to do more than 120 if you can do |
| 01/21/2018 05:22 | 01/21/2018 01:22 | text | outbound | 17275656713 | Ok that's fine I just has to be an outcall or cardate cause i stay |
| 01/21/2018 05:22 | 01/21/2018 01:22 | text | inbound | 18135579781 | That's fine |
| 01/21/2018 05:22 | 01/21/2018 01:22 | text | outbound | 18135579781 | 180 |
| 01/21/2018 05:22 | 01/21/2018 01:22 | text | outbound | 18633339801 | Hi babe are you available |
| 01/21/2018 05:23 | 01/21/2018 01:23 | text | outbound | 17275656713 | I wanna get with you and a super young little girl. If you can bring one to join us, I'll give you a lot more than 120 |
| 01/21/2018 05:24 | 01/21/2018 01:24 | text | inbound | 17275656713 | I'm independent |
| 01/21/2018 05:25 | 01/21/2018 01:25 | text | inbound | 17275656713 | Ok |
| 01/21/2018 05:25 | 01/21/2018 01:25 | text | outbound | 17275656713 | But I bet you know someone who could hook you up with a little |
| 01/21/2018 05:25 | 01/21/2018 01:25 | text | outbound | 17275656713 | I get that |
| 01/21/2018 05:25 | 01/21/2018 01:25 | text | outbound | 18135579781 | Are you affiliated with any kind of law enforcement? |
| 01/21/2018 05:27 | 01/21/2018 01:27 | text | inbound | 17275656713 | No I dont |
| 01/21/2018 05:27 | 01/21/2018 01:27 | text | outbound | 17275656713 | I promise I'll make it worth your while |
| 01/21/2018 05:28 | 01/21/2018 01:28 | text | outbound | 17275656713 | Do you have a little sister or neice or cousin or friend with a kid? |
| 01/21/2018 05:31 | 01/21/2018 01:31 | text | outbound | 17275999874 | Hi nadia |
| 01/21/2018 05:31 | 01/21/2018 01:31 | text | inbound | 18133444914 | |
| 01/21/2018 05:31 | 01/21/2018 01:31 | text | outbound | 18133444914 | Do I look like it . . . ? |
| 01/21/2018 05:32 | 01/21/2018 01:32 | text | outbound | 18133444914 | I'm not either |
| 01/21/2018 05:32 | 01/21/2018 01:32 | text | outbound | 18133444914 | Lol ok good |
| 01/21/2018 05:33 | 01/21/2018 01:33 | text | inbound | 18133444914 | What's that |
| 01/21/2018 05:33 | 01/21/2018 01:33 | text | inbound | 18133444914 | How long session |
| 01/21/2018 05:33 | 01/21/2018 01:33 | text | outbound | 18133444914 | So I'd actually be willing to do more than 250 if you can do |
| 01/21/2018 05:33 | 01/21/2018 01:33 | text | outbound | 18133644435 | Hi gianna |
| 01/21/2018 05:34 | 01/21/2018 01:34 | text | outbound | 18133444914 | Hi gianna |
| 01/21/2018 05:36 | 01/21/2018 01:36 | text | inbound | 17275656713 | No papi i dont |
| 01/21/2018 05:36 | 01/21/2018 01:36 | text | outbound | 18133444914 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 250 |
| 01/21/2018 05:37 | 01/21/2018 01:37 | text | inbound | 18133444914 | Bye |
| 01/21/2018 05:37 | 01/21/2018 01:37 | text | inbound | 18133444914 | Age? |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 01/21/2018 05:37 | 01/21/2018 01:37 | text | outbound | 18133444914 | Like preteen |
| 01/21/2018 05:38 | 01/21/2018 01:38 | text | outbound | 17275656713 | K well if I can find a girl can you come play her with me? |
| 01/21/2018 05:39 | 01/21/2018 01:39 | text | inbound | 17275656713 | Yeah |
| 01/21/2018 05:39 | 01/21/2018 01:39 | text | inbound | 18133444914 | Selfie please |
| 01/21/2018 05:39 | 01/21/2018 01:39 | text | outbound | 18133444914 | I swear I'm not a cop or working with any |
| 01/21/2018 05:46 | 01/21/2018 01:46 | text | outbound | 18133444914 | Hi there. I am available for Outcall. My rate is 250 per hour. |
| 01/21/2018 05:52 | 01/21/2018 01:52 | text | inbound | 18133644435 | ? |
| 01/21/2018 05:54 | 01/21/2018 01:54 | text | inbound | 18133444914 | Ok I found a girl |
| 01/21/2018 06:05 | 01/21/2018 02:05 | text | outbound | 17275656713 | No not that young |
| 01/21/2018 06:06 | 01/21/2018 02:06 | text | inbound | 17275656713 | Okay let me know when your close |
| 01/21/2018 06:06 | 01/21/2018 02:06 | text | outbound | 17275656713 | |
| 01/21/2018 06:06 | 01/21/2018 02:06 | text | outbound | 17275656713 | She looks young |
| 01/21/2018 06:07 | 01/21/2018 02:07 | text | inbound | 17275656713 | She's got id it's ok |
| 01/21/2018 06:07 | 01/21/2018 02:07 | text | outbound | 17275656713 | She wants to do this and learn from a more experienced girl |
| 01/21/2018 06:08 | 01/21/2018 02:08 | text | outbound | 17275656713 | good |
| 01/21/2018 06:09 | 01/21/2018 02:09 | text | outbound | 17275656713 | And she says she's got id so everyone's goof |
| 01/21/2018 06:09 | 01/21/2018 02:09 | text | outbound | 17275656713 | She looks 8 and ok show me her id |
| 01/21/2018 06:10 | 01/21/2018 02:10 | text | inbound | 17275656713 | She's not here yet so I don't have her id |
| 01/21/2018 06:12 | 01/21/2018 02:12 | text | outbound | 17275656713 | But what does it matter? Nobody here is a cop. And I'm gonna |
| 01/21/2018 06:13 | 01/21/2018 02:13 | text | outbound | 17275656713 | make it worth your while |
| 01/21/2018 06:14 | 01/21/2018 02:14 | text | inbound | 17275656713 | Id |
| 01/21/2018 06:14 | 01/21/2018 02:14 | text | inbound | 17275656713 | No not until you me her if |
| 01/21/2018 06:21 | 01/21/2018 02:21 | text | inbound | 18135579781 | No |
| 01/21/2018 06:39 | 01/21/2018 02:39 | text | outbound | 17275656713 | She sent this |
| 01/21/2018 07:21 | 01/21/2018 03:21 | text | inbound | 17276573378 | messages that I had yesterday I apologize for just now getting back to you however I would love to get the opportunity to see you while I'm here however I'll only be here from now until about tomorrow morning around 10:30 a.m. so if and when you're able to make It by just give me a call darling otherwise contact me |
| 01/21/2018 07:27 | 01/21/2018 03:27 | text | inbound | 17275999674 | Hey |
| 01/21/2018 10:08 | 01/21/2018 06:08 | text | inbound | 12138674850 | 200 |
| 01/21/2018 14:16 | 01/21/2018 10:16 | text | inbound | 17275656713 | Yeah that's not the girl in the picture |
| 01/22/2018 04:46 | 01/22/2018 00:46 | text | outbound | 14125060118 | Hi cameron |
| 01/22/2018 04:48 | 01/22/2018 00:48 | text | outbound | 13528071330 | Hi cenline |
| 01/22/2018 04:49 | 01/22/2018 00:49 | text | outbound | 16128496928 | Hi alena |
| 01/22/2018 04:50 | 01/22/2018 00:50 | text | outbound | 12398867963 | Hi mallorie |
| 01/22/2018 04:51 | 01/22/2018 00:51 | text | outbound | 17274703581 | Hi torrie |
| 01/22/2018 04:53 | 01/22/2018 00:53 | text | inbound | 14125060118 | Hey it's Cameron â¤ Book Now ðŸ˜ Incall 150 hh 200 hr |
| 01/22/2018 04:53 | 01/22/2018 00:53 | text | outbound | 14125060118 | Gfe? |
| 01/22/2018 04:53 | 01/22/2018 00:53 | text | inbound | 18135637564 | Yesss!!â¤ï¸ |
| 01/22/2018 04:53 | 01/22/2018 00:53 | text | outbound | 18135637564 | Hi babe are you available |
| 01/22/2018 04:55 | 01/22/2018 00:55 | text | inbound | 17274703581 | How are you doing tonight? ? |
| 01/22/2018 04:55 | 01/22/2018 00:55 | text | inbound | 17274703581 | Hey babes. |
| 01/22/2018 04:55 | 01/22/2018 00:55 | text | outbound | 18135637564 | Cool what's your donation for hr |

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2018 04:56 | 01/22/2018 00:56 | outbound | text | 13862702728 | Hi madison |
| 01/22/2018 04:56 | 01/22/2018 00:56 | outbound | text | 17274703581 | How bout you |
| 01/22/2018 04:56 | 01/22/2018 00:56 | outbound | text | 17274703581 | Good thx |
| 01/22/2018 04:57 | 01/22/2018 00:57 | inbound | text | 12398967963 | Hey babe |
| 01/22/2018 04:57 | 01/22/2018 00:57 | outbound | text | 12398967963 | Hey how are you doing |
| | | | | | some fun Donations are 100 roses q.v. 150 roses hh And 220 |
| | | | | | roses ðŸŒ¹ hr |
| 01/22/2018 04:58 | 01/22/2018 00:58 | inbound | text | 12398967963 | Gfe? |
| 01/22/2018 04:59 | 01/22/2018 00:59 | inbound | text | 12398967963 | Yes I prefer it ðŸ˜— |
| 01/22/2018 05:00 | 01/22/2018 01:00 | inbound | text | 18135637564 | 250â ¤ ï¸ |
| 01/22/2018 05:00 | 01/22/2018 01:00 | inbound | text | 12398967963 | I am not at all |
| 01/22/2018 05:01 | 01/22/2018 01:01 | inbound | text | 12398967963 | Are you affiliated with law enforcement in any way? |
| 01/22/2018 05:01 | 01/22/2018 01:01 | outbound | text | 12398967963 | Cool |
| 01/22/2018 05:01 | 01/22/2018 01:01 | outbound | text | 18135637564 | Gfe? |
| 01/22/2018 05:02 | 01/22/2018 01:02 | outbound | text | 12398967963 | Perfect ðŸ˜Š |
| 01/22/2018 05:02 | 01/22/2018 01:02 | inbound | text | 12398967963 | How long do u want to hang out for ? |
| 01/22/2018 05:02 | 01/22/2018 01:02 | outbound | text | 12398967963 | So I'd actually be willing to do more than 220 if you can do |
| 01/22/2018 05:02 | 01/22/2018 01:02 | outbound | text | 12398967963 | I'm not either |
| 01/22/2018 05:02 | 01/22/2018 01:02 | inbound | text | 12398967963 | K good |
| 01/22/2018 05:02 | 01/22/2018 01:02 | inbound | text | 12398967963 | Hour |
| 01/22/2018 05:03 | 01/22/2018 01:03 | inbound | text | 12398967963 | Which is? |
| 01/22/2018 05:04 | 01/22/2018 01:04 | outbound | text | 18134191594 | Hi abby |
| 01/22/2018 05:05 | 01/22/2018 01:05 | outbound | text | 12398967963 | Younger then 18 right? |
| 01/22/2018 05:05 | 01/22/2018 01:05 | inbound | text | 12398967963 | Sorry |
| 01/22/2018 05:05 | 01/22/2018 01:05 | inbound | text | 12398967963 | Sporty no |
| 01/22/2018 05:05 | 01/22/2018 01:05 | outbound | text | 12398967963 | I wanna get with you and a super young little girl. If you can make |
| 01/22/2018 05:06 | 01/22/2018 01:06 | inbound | text | 12398967963 | that happen I'll give you a lot more than 220 |
| 01/22/2018 05:06 | 01/22/2018 01:06 | outbound | text | 12398967963 | Yeah no sorry I can't |
| 01/22/2018 05:06 | 01/22/2018 01:06 | outbound | text | 12398967963 | I'll make it worth your while |
| 01/22/2018 05:06 | 01/22/2018 01:06 | outbound | text | 12398967963 | Yes |
| 01/22/2018 05:06 | 01/22/2018 01:06 | inbound | text | 14073817421 | Hi amber |
| 01/22/2018 05:07 | 01/22/2018 01:07 | outbound | text | 18135637564 | You'll have fun babyâ ï¸‚ |
| 01/22/2018 05:08 | 01/22/2018 01:08 | outbound | text | 18135637564 | Are you affiliated with any kind of law enforcement in any way? |
| 01/22/2018 05:08 | 01/22/2018 01:08 | outbound | text | 12398967963 | How much would it take? |
| 01/22/2018 05:09 | 01/22/2018 01:09 | outbound | text | 17605232870 | Hi mariah |
| 01/22/2018 05:10 | 01/22/2018 01:10 | inbound | text | 18134028938 | How much time are you wanting |
| 01/22/2018 05:10 | 01/22/2018 01:10 | outbound | text | 18134028938 | Hi baby are you available |
| 01/22/2018 05:10 | 01/22/2018 01:10 | inbound | text | 18135637564 | Fuck no baby are you??â ï¸‚ |
| 01/22/2018 05:10 | 01/22/2018 01:10 | outbound | text | 18135637564 | K good |
| 01/22/2018 05:11 | 01/22/2018 01:11 | inbound | text | 18134028938 | No not at all |
| 01/22/2018 05:11 | 01/22/2018 01:11 | inbound | text | 18134028938 | 260 |
| 01/22/2018 05:11 | 01/22/2018 01:11 | outbound | text | 18134028938 | Gfe? |
| 01/22/2018 05:11 | 01/22/2018 01:11 | outbound | text | 18135637564 | How much for hr |
| 01/22/2018 05:12 | 01/22/2018 01:12 | inbound | text | 17605232870 | So I'd actually be willing to do more than 250 if you can do |
| 01/22/2018 05:12 | 01/22/2018 01:12 | inbound | text | 18134028938 | Hey |
| 01/22/2018 05:12 | 01/22/2018 01:12 | inbound | text | 18134028938 | No |

Burner-Response.xlsx

| Date | Time | Date | Time | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|
| 01/22/2018 | 05:13 | 01/22/2018 01:13 | | text | inbound | 18135637564 | Just know you'll have fun no questions asked babydari, |
| 01/22/2018 | 05:14 | 01/22/2018 01:14 | | text | inbound | 17274703581 | In doing okay... Lol |
| 01/22/2018 | 05:14 | 01/22/2018 01:14 | | text | outbound | 19417137125 | Hi brooke |
| 01/22/2018 | 05:15 | 01/22/2018 01:15 | | text | outbound | 17605232870 | Well I have a pretty specific request you'll have to arrange in |
| 01/22/2018 | 05:15 | 01/22/2018 01:15 | | text | outbound | 18135637564 | What's your donation for hr |
| 01/22/2018 | 05:16 | 01/22/2018 01:16 | | text | outbound | 17274703581 | What's your donation for hr |
| 01/22/2018 | 05:16 | 01/22/2018 01:16 | | text | inbound | 17605232870 | 200 |
| 01/22/2018 | 05:16 | 01/22/2018 01:16 | | text | inbound | 18135637564 | While being discreet please elaborate |
| 01/22/2018 | 05:16 | 01/22/2018 01:16 | | text | inbound | 19417137125 | Hello? |
| 01/22/2018 | 05:16 | 01/22/2018 01:16 | | text | outbound | 19417137125 | Hey how are you doin |
| 01/22/2018 | 05:17 | 01/22/2018 01:17 | | text | outbound | 18135637564 | K well I wanna get with you and a super young little girl. If you |
| 01/22/2018 | 05:18 | 01/22/2018 01:18 | | text | inbound | 17605232870 | can arrange it I'll give you a lot more than 250 |
| 01/22/2018 | 05:18 | 01/22/2018 01:18 | | text | outbound | 17605232870 | No bare |
| 01/22/2018 | 05:18 | 01/22/2018 01:18 | | text | outbound | 19417137125 | Gfe? |
| 01/22/2018 | 05:19 | 01/22/2018 01:19 | | text | outbound | 12398967963 | Good. |
| 01/22/2018 | 05:19 | 01/22/2018 01:19 | | text | outbound | 17605232870 | How bout if I find a girl like what I'm lookin for. Can we both come |
| 01/22/2018 | 05:19 | 01/22/2018 01:19 | | text | inbound | 17605232870 | over and hang with you? |
| 01/22/2018 | 05:19 | 01/22/2018 01:19 | | text | outbound | 17605232870 | Ru interested |
| 01/22/2018 | 05:19 | 01/22/2018 01:19 | | text | outbound | 17605232870 | Are you affiliated in any way with any kind of law enforcement? |
| 01/22/2018 | 05:20 | 01/22/2018 01:20 | | text | outbound | 17605232870 | K fine |
| 01/22/2018 | 05:20 | 01/22/2018 01:20 | | text | outbound | 17605232870 | Hell no ru |
| 01/22/2018 | 05:20 | 01/22/2018 01:20 | | text | outbound | 17605232870 | So yes I'm interested, but I'd actually be willing to do more than |
| 01/22/2018 | 05:20 | 01/22/2018 01:20 | | text | outbound | 17605232870 | 200 if you can do something for me |
| 01/22/2018 | 05:20 | 01/22/2018 01:20 | | text | outbound | 19417137125 | K good |
| 01/22/2018 | 05:21 | 01/22/2018 01:21 | | text | inbound | 13528071330 | No I'm not affiliated at all |
| 01/22/2018 | 05:21 | 01/22/2018 01:21 | | text | inbound | 17605232870 | What's your donation for hr |
| 01/22/2018 | 05:22 | 01/22/2018 01:22 | | text | inbound | 17274703581 | Hi |
| 01/22/2018 | 05:22 | 01/22/2018 01:22 | | text | outbound | 18133777060 | Wats tht |
| 01/22/2018 | 05:22 | 01/22/2018 01:22 | | text | outbound | 17274703581 | My donation for hour is 180 babes... But I'm only doing QVs right |
| 01/22/2018 | 05:23 | 01/22/2018 01:23 | | text | inbound | 18135637564 | Hi babe are you available |
| 01/22/2018 | 05:24 | 01/22/2018 01:24 | | text | outbound | 13528071330 | Are you fucking serious? Dude that's wrong...find someone else |
| 01/22/2018 | 05:24 | 01/22/2018 01:24 | | text | inbound | 17605232870 | Hey how are you |
| 01/22/2018 | 05:24 | 01/22/2018 01:24 | | text | outbound | 17605232870 | Bye |
| 01/22/2018 | 05:24 | 01/22/2018 01:24 | | text | outbound | 18133777060 | I wanna get with you and a super young little girl. If you could arrange that I'll give you a lot more than 200 |
| 01/22/2018 | 05:24 | 01/22/2018 01:24 | | text | inbound | 18133777060 | I am. I'm available for outcall only 200hr gift plus uber ride to you |
| 01/22/2018 | 05:25 | 01/22/2018 01:25 | | text | outbound | 17274703581 | and I live in st Petersburg |
| 01/22/2018 | 05:25 | 01/22/2018 01:25 | | text | outbound | 17274703581 | Are you affiliated with any kind of law enforcement? |
| 01/22/2018 | 05:27 | 01/22/2018 01:27 | | text | inbound | 16128496928 | Dang |
| 01/22/2018 | 05:27 | 01/22/2018 01:27 | | text | outbound | 16128496928 | Hey I am available for incall. My donations are 240hr 160hhr. I am located near Tampa airport. :) |
| 01/22/2018 | 05:27 | 01/22/2018 01:27 | | text | outbound | 16128496928 | Gfe? |
| 01/22/2018 | 05:27 | 01/22/2018 01:27 | | text | inbound | 18133777060 | Hey |
| 01/22/2018 | 05:27 | 01/22/2018 01:27 | | text | outbound | 18133777060 | I don't discuss details over the phone but I'm highly reviewed on ter which should give you an idea of what I'm like |
| | | | | text | | | Gfe? |

Burner-Response.xlsx

| Date | Time | Date | Time | Number | Direction | Type | Message |
|---|---|---|---|---|---|---|---|
| 01/22/2018 | 05:27 | 01/22/2018 01:27 | | 19417137125 | inbound | text | 240 reg hr or 300 gfe hr? |
| 01/22/2018 | 05:28 | 01/22/2018 01:28 | | 18133777060 | outbound | text | Are you affiliated with any kind of law enforcement? |
| 01/22/2018 | 05:28 | 01/22/2018 01:28 | | 18135637564 | inbound | voice | |
| 01/22/2018 | 05:28 | 01/22/2018 01:28 | | 18135637564 | inbound | voice | |
| 01/22/2018 | 05:28 | 01/22/2018 01:28 | | 19417137125 | inbound | text | Are you affiliated with law enforcement in any way? |
| 01/22/2018 | 05:32 | 01/22/2018 01:32 | | 13862702728 | inbound | text | Hi |
| 01/22/2018 | 05:32 | 01/22/2018 01:32 | | 13862702728 | outbound | text | Hey how are you |
| 01/22/2018 | 05:32 | 01/22/2018 01:32 | | 17278600103 | outbound | text | Hi baby are you available |
| 01/22/2018 | 05:33 | 01/22/2018 01:33 | | 13862702728 | inbound | text | Fantastic |
| 01/22/2018 | 05:34 | 01/22/2018 01:34 | | 13528071330 | inbound | text | Hi 200 out |
| 01/22/2018 | 05:34 | 01/22/2018 01:34 | | 13862702728 | outbound | text | What's your donation for hr |
| 01/22/2018 | 05:34 | 01/22/2018 01:34 | | 13862702728 | inbound | text | Great |
| 01/22/2018 | 05:34 | 01/22/2018 01:34 | | 18133777060 | inbound | text | No |
| 01/22/2018 | 05:35 | 01/22/2018 01:35 | | 13528071330 | outbound | text | Gfe? |
| 01/22/2018 | 05:35 | 01/22/2018 01:35 | | 17864800634 | outbound | text | Hey lilbit |
| 01/22/2018 | 05:35 | 01/22/2018 01:35 | | 18133777060 | outbound | text | I'm not either |
| 01/22/2018 | 05:35 | 01/22/2018 01:35 | | 18133777060 | inbound | text | K good |
| 01/22/2018 | 05:36 | 01/22/2018 01:36 | | 13862702728 | inbound | text | 200 |
| 01/22/2018 | 05:36 | 01/22/2018 01:36 | | 18133777060 | outbound | text | Great. When would you like to get together and where are you |
| 01/22/2018 | 05:36 | 01/22/2018 01:36 | | 18133777060 | inbound | text | So I'd actually be willing to do more than 200 if you can do |
| 01/22/2018 | 05:36 | 01/22/2018 01:36 | | 19417137125 | inbound | text | No |
| 01/22/2018 | 05:37 | 01/22/2018 01:37 | | 13528071330 | inbound | text | Yes |
| 01/22/2018 | 05:38 | 01/22/2018 01:38 | | 13528071330 | outbound | text | Are you affiliated with any kind of law enforcement? |
| 01/22/2018 | 05:38 | 01/22/2018 01:38 | | 13528071330 | inbound | text | K |
| 01/22/2018 | 05:38 | 01/22/2018 01:38 | | 13862702728 | outbound | text | Gfe? |
| 01/22/2018 | 05:38 | 01/22/2018 01:38 | | 16128496928 | inbound | text | No |
| 01/22/2018 | 05:39 | 01/22/2018 01:39 | | 16128496928 | outbound | text | Are you affiliated with any kind of law enforcement? |
| 01/22/2018 | 05:39 | 01/22/2018 01:39 | | 19417137125 | inbound | text | Cool. |
| 01/22/2018 | 05:39 | 01/22/2018 01:39 | | 19417137125 | outbound | text | So I'd actually be willing to do more than 300 if you can do |
| 01/22/2018 | 05:39 | 01/22/2018 01:39 | | 19417137125 | outbound | text | K good. I'm not either |
| 01/22/2018 | 05:40 | 01/22/2018 01:40 | | 19417137125 | inbound | text | Whats that hun? |
| 01/22/2018 | 05:42 | 01/22/2018 01:42 | | 18135790066 | outbound | text | Hi baby are you available |
| 01/22/2018 | 05:42 | 01/22/2018 01:42 | | 19417137125 | outbound | text | I wanna get with you and a super young little girl. If you can |
| 01/22/2018 | 05:44 | 01/22/2018 01:44 | | 16128496928 | inbound | text | arrange it I'll give you a lot more than 300 |
| 01/22/2018 | 05:44 | 01/22/2018 01:44 | | 16128496928 | inbound | text | No |
| 01/22/2018 | 05:44 | 01/22/2018 01:44 | | 17275205808 | inbound | text | Hi baby are you available |
| 01/22/2018 | 05:45 | 01/22/2018 01:45 | | 18133777060 | inbound | text | I don't discuss details over the phone at all. I'm sorry. We can talk |
| 01/22/2018 | 05:46 | 01/22/2018 01:46 | | 18133777060 | outbound | text | But you'll need to bring something with you so tough to wait until |
| 01/22/2018 | 05:48 | 01/22/2018 01:48 | | 12392366998 | outbound | text | Hi kay |
| 01/22/2018 | 05:48 | 01/22/2018 01:48 | | 16128496928 | outbound | text | I'm not either |
| 01/22/2018 | 05:48 | 01/22/2018 01:48 | | 16128496928 | outbound | text | K good |
| 01/22/2018 | 05:48 | 01/22/2018 01:48 | | 19417137125 | inbound | text | Ok. Like how old? |
| 01/22/2018 | 05:49 | 01/22/2018 01:49 | | 16128496928 | outbound | text | So I'd actually be willing to more than 240 if you can do |
| 01/22/2018 | 05:49 | 01/22/2018 01:49 | | 18133777060 | inbound | text | It is unsafe to talk about details I'm sorry. Maybe first time we |
| 01/22/2018 | 05:49 | 01/22/2018 01:49 | | 19417137125 | outbound | text | Like younger teen |
| 01/22/2018 | 05:50 | 01/22/2018 01:50 | | 17276786034 | outbound | text | Hi katie |

Burner-Response.xlsx

| Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 01/22/2018 05:50 | 01/22/2018 01:50 | inbound | text | 18135790066 | Yes how long |
| 01/22/2018 05:51 | 01/22/2018 01:51 | outbound | text | 18135790066 | Hour |
| 01/22/2018 05:52 | 01/22/2018 01:52 | outbound | text | 17276573378 | Hey are you available? |
| 01/22/2018 05:53 | 01/22/2018 01:53 | outbound | text | 17272420537 | Hi angel |
| 01/22/2018 05:54 | 01/22/2018 01:54 | outbound | text | 17275203020 | Hi Natalie |
| 01/22/2018 05:56 | 01/22/2018 01:56 | inbound | text | 17272420537 | Hello |
| 01/22/2018 05:56 | 01/22/2018 01:56 | inbound | text | 17275203020 | hi |
| 01/22/2018 05:57 | 01/22/2018 01:57 | inbound | text | 12392366998 | Hi |
| 01/22/2018 05:57 | 01/22/2018 01:57 | outbound | text | 17272420537 | Hey what's your donation for hr |
| 01/22/2018 05:58 | 01/22/2018 01:57 | outbound | text | 17275203020 | Hey how are you |
| 01/22/2018 05:58 | 01/22/2018 01:58 | outbound | text | 12392366998 | Hey how are you |
| 01/22/2018 05:58 | 01/22/2018 01:58 | outbound | text | 19417137125 | ? |
| 01/22/2018 05:59 | 01/22/2018 01:59 | inbound | text | 12392366998 | Good. You? |
| 01/22/2018 05:59 | 01/22/2018 01:59 | inbound | text | 17275205808 | If you come now I'll do a half hour special for 90 or an hour |
| 01/22/2018 06:01 | 01/22/2018 02:01 | outbound | text | 12392366998 | What's your donation for hr |
| 01/22/2018 06:01 | 01/22/2018 02:01 | outbound | text | 12392366998 | I'm good thx |
| 01/22/2018 06:01 | 01/22/2018 02:01 | inbound | voice | 14073617421 | |
| 01/22/2018 06:01 | 01/22/2018 02:01 | inbound | voice | 14073617421 | |
| 01/22/2018 06:01 | 01/22/2018 02:01 | inbound | voice | 14073617421 | |
| 01/22/2018 06:02 | 01/22/2018 02:01 | outbound | text | 17275205808 | Gfe? |
| 01/22/2018 06:02 | 01/22/2018 02:02 | inbound | text | 12392366998 | In visit 120h 200h |
| 01/22/2018 06:03 | 01/22/2018 02:03 | outbound | text | 17272034674 | Hi jaelynn |
| 01/22/2018 06:04 | 01/22/2018 02:04 | outbound | text | 12392366998 | Gfe? |
| 01/22/2018 06:05 | 01/22/2018 02:05 | inbound | text | 12392366998 | Sure but no bb |
| 01/22/2018 06:05 | 01/22/2018 02:05 | inbound | text | 14073617421 | Where are you? |
| 01/22/2018 06:06 | 01/22/2018 02:06 | inbound | text | 17272420537 | Hour is 160 |
| 01/22/2018 06:06 | 01/22/2018 02:06 | inbound | text | 17275205808 | Yes |
| 01/22/2018 06:07 | 01/22/2018 02:07 | outbound | text | 14073617421 | Westin Tampa bay kinda near Tampa airport |
| 01/22/2018 06:07 | 01/22/2018 02:07 | outbound | text | 17272420537 | Gfe? |
| 01/22/2018 06:08 | 01/22/2018 02:08 | outbound | text | 12392366998 | Are you affiliated with any kind of law enforcement? |
| 01/22/2018 06:08 | 01/22/2018 02:08 | outbound | text | 12392366998 | K |
| 01/22/2018 06:08 | 01/22/2018 02:08 | inbound | text | 14073617421 | Yes what's your age? I am 36 |
| 01/22/2018 06:08 | 01/22/2018 02:08 | outbound | text | 17275205808 | K Are you affiliated with any kind of law enforcement? |
| 01/22/2018 06:09 | 01/22/2018 02:09 | inbound | text | 12392366998 | No. You? |
| 01/22/2018 06:09 | 01/22/2018 02:09 | inbound | text | 14073617421 | I am available anytime tonight |
| 01/22/2018 06:09 | 01/22/2018 02:09 | outbound | text | 18135790066 | 38 |
| 01/22/2018 06:09 | 01/22/2018 02:09 | inbound | text | 17272420537 | 160roses |
| 01/22/2018 06:10 | 01/22/2018 02:10 | inbound | text | 12392366998 | Yes |
| 01/22/2018 06:11 | 01/22/2018 02:11 | outbound | text | 12392366998 | So I'd actually be willing to do more than 200 If you can do |
| 01/22/2018 06:11 | 01/22/2018 02:11 | outbound | text | 12392366998 | K good |
| 01/22/2018 06:11 | 01/22/2018 02:11 | outbound | text | 12392366998 | No not at all |
| 01/22/2018 06:11 | 01/22/2018 02:11 | inbound | text | 14073617421 | 200 |
| 01/22/2018 06:11 | 01/22/2018 02:11 | outbound | text | 14073617421 | K how much for hr |
| 01/22/2018 06:11 | 01/22/2018 02:11 | outbound | text | 18135790066 | Gfe? |
| 01/22/2018 06:12 | 01/22/2018 02:12 | inbound | text | 14073617421 | Yes |
| 01/22/2018 06:12 | 01/22/2018 02:12 | outbound | text | 14073617421 | Gfe? |

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2018 06:12 | 01/22/2018 02:12 | outbound | text | 17272420537 | K are you affiliated with law enforcement in any way? |
| 01/22/2018 06:13 | 01/22/2018 02:13 | inbound | text | 12392366998 | Nothing bb no grk |
| 01/22/2018 06:13 | 01/22/2018 02:13 | inbound | text | 19417137125 | Ok i know a few. But need more specific |
| | | | | | I wanna get with you and a super young little girl. If you can arrange that I'll give you a lot more than 200 |
| 01/22/2018 06:15 | 01/22/2018 02:15 | outbound | text | 12392366998 | K |
| 01/22/2018 06:15 | 01/22/2018 02:15 | outbound | text | 12392366998 | Like 19 or 13. Cuz i know both. |
| 01/22/2018 06:15 | 01/22/2018 02:15 | inbound | text | 19417137125 | What do you mean |
| 01/22/2018 06:16 | 01/22/2018 02:16 | outbound | text | 19417137125 | K and are you affiliated with any kind of law enforcement? |
| 01/22/2018 06:16 | 01/22/2018 02:16 | inbound | text | 14073617421 | And how old are u? |
| 01/22/2018 06:16 | 01/22/2018 02:16 | outbound | text | 19417137125 | 10-12 ideal |
| 01/22/2018 06:16 | 01/22/2018 02:16 | inbound | text | 19417137125 | Like 13 max |
| 01/22/2018 06:17 | 01/22/2018 02:17 | inbound | text | 19417137125 | Like me, you and a 10 yr old girl? |
| 01/22/2018 06:17 | 01/22/2018 02:17 | inbound | text | 19417137125 | So u want a 3 way? |
| 01/22/2018 06:17 | 01/22/2018 02:17 | outbound | text | 19417137125 | Yes |
| 01/22/2018 06:18 | 01/22/2018 02:18 | inbound | text | 12392366998 | Lol no. Nobody under 28 for me. |
| 01/22/2018 06:18 | 01/22/2018 02:18 | inbound | text | 14073617421 | No |
| 01/22/2018 06:18 | 01/22/2018 02:18 | inbound | text | 17272420537 | Not at all |
| 01/22/2018 06:19 | 01/22/2018 02:19 | inbound | text | 19417137125 | Do u have a pic so i can show her? My sister may be interested. |
| 01/22/2018 06:19 | 01/22/2018 02:19 | inbound | text | 19417137125 | ??? |
| 01/22/2018 06:19 | 01/22/2018 02:19 | outbound | text | 19417137125 | How old is she |
| 01/22/2018 06:19 | 01/22/2018 02:19 | outbound | text | 19417137125 | Ya |
| 01/22/2018 06:20 | 01/22/2018 02:20 | inbound | text | 14073617421 | I'm a very nice girl |
| 01/22/2018 06:20 | 01/22/2018 02:20 | inbound | text | 17275203020 | good how are u |
| 01/22/2018 06:20 | 01/22/2018 02:20 | inbound | text | 19417137125 | Shes 11 yrs old. |
| 01/22/2018 06:20 | 01/22/2018 02:20 | inbound | text | 19417137125 | And how much $? For both of us? 1 hr. |
| 01/22/2018 06:21 | 01/22/2018 02:21 | outbound | text | 19417137125 | I don't like the idea of sending my pic. Pic4pic hers for mine |
| 01/22/2018 06:22 | 01/22/2018 02:22 | inbound | text | 14073617421 | What |
| 01/22/2018 06:22 | 01/22/2018 02:22 | outbound | text | 14073617421 | So I'd actually be willing to do more than 200 if you can do |
| 01/22/2018 06:22 | 01/22/2018 02:22 | outbound | text | 14073617421 | K good I'm not either |
| 01/22/2018 06:22 | 01/22/2018 02:22 | inbound | text | 19417137125 | Ill ask her to send me a cute one. |
| | | | | | And im sure shes gunna ask what all do u want to do with her? |
| 01/22/2018 06:22 | 01/22/2018 02:22 | inbound | text | 19417137125 | Shes not very sexually active yet |
| 01/22/2018 06:23 | 01/22/2018 02:23 | outbound | text | 19417137125 | Ya well I'd wanna do typical gfe fs, and it's a threeway so everyone playing with everyone |
| | | | | | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 200 |
| 01/22/2018 06:24 | 01/22/2018 02:24 | outbound | text | 14073617421 | Ok, thatd be fine with me. How much we talking first? |
| 01/22/2018 06:24 | 01/22/2018 02:24 | inbound | text | 19417137125 | Oh so i cant show her ur pic? Then im not sure if shell send me |
| 01/22/2018 06:24 | 01/22/2018 02:24 | inbound | text | 19417137125 | ? |
| 01/22/2018 06:25 | 01/22/2018 02:25 | outbound | text | 17275203020 | She has guys that pay her for her pics i know. |
| 01/22/2018 06:25 | 01/22/2018 02:25 | outbound | text | 19417137125 | 600 |
| | | | | | And it also depends on how old u are, she dont like AA. and |
| 01/22/2018 06:26 | 01/22/2018 02:26 | inbound | text | 19417137125 | young punks n neither do i. |
| 01/22/2018 06:27 | 01/22/2018 02:27 | inbound | text | 19417137125 | 600??? Thats best u can do? |
| 01/22/2018 06:34 | 01/22/2018 02:34 | inbound | text | 18135790066 | Age n race? |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2018 06:34 | 01/22/2018 02:34 | inbound | text | 18135790066 | Yes |
| 01/22/2018 06:34 | 01/22/2018 02:34 | inbound | text | 19417137125 | Hello? |
| 01/22/2018 06:35 | 01/22/2018 02:35 | outbound | text | 19417137125 | Well how much are you lookin for? |
| 01/22/2018 06:35 | 01/22/2018 02:35 | outbound | text | 19417137125 | I'm white and mid 30s |
| 01/22/2018 06:36 | 01/22/2018 02:36 | inbound | text | 19417137125 | If u want your fantasy to come true |
| 01/22/2018 06:36 | 01/22/2018 02:36 | inbound | text | 19417137125 | Oh ok. Perfect! 800- 1000 hun |
| 01/22/2018 06:39 | 01/22/2018 02:39 | inbound | text | 19417137125 | Guess not. Ok |
| 01/22/2018 06:47 | 01/22/2018 02:47 | outbound | text | 19417137125 | I'd do 800 but I wanna make sure I'm not gonna get catfished |
| 01/22/2018 06:48 | 01/22/2018 02:48 | inbound | text | 17276573378 | I am |
| 01/22/2018 06:48 | 01/22/2018 02:48 | inbound | text | 19417137125 | Lol ok. We got outfits too if u like. |
| 01/22/2018 06:54 | 01/22/2018 02:54 | outbound | text | 19417137125 | Sure What outfits? |
| 01/22/2018 06:55 | 01/22/2018 02:55 | inbound | text | 19417137125 | Like sexy dress up outfits |
| 01/22/2018 06:57 | 01/22/2018 02:57 | outbound | text | 19417137125 | Ok |
| 01/22/2018 06:58 | 01/22/2018 02:58 | outbound | text | 19417137125 | But I want her pic to make sure I'm not gonna be catfished |
| 01/22/2018 07:02 | 01/22/2018 03:02 | outbound | text | 19417137125 | And I guess u dont need mine? |
| 01/22/2018 07:02 | 01/22/2018 03:02 | inbound | text | 19417137125 | Where are u located? |
| 01/22/2018 07:04 | 01/22/2018 03:04 | outbound | text | 19417137125 | You had pics posted on your ad |
| 01/22/2018 07:05 | 01/22/2018 03:05 | outbound | text | 19417137125 | I'm just west of Tampa airport |
| 01/22/2018 07:09 | 01/22/2018 03:09 | inbound | text | 17276573378 | hour after it came through sometimes I don't always hear my text messages come in it's best just to give me a call cuz I'll definitely hear my phone ringing so I do apologize I wished I would have responded when you texted me cuz it would have been nice to spend some time with you so if you're still up and you'd like to come over feel free to give me a call Sweetie |
| 01/22/2018 07:10 | 01/22/2018 03:10 | inbound | text | 19417137125 | Ok |
| 01/22/2018 07:25 | 01/22/2018 03:25 | inbound | text | 17276573378 | Typical |
| 01/22/2018 16:08 | 01/22/2018 12:08 | outbound | text | 17276573378 | What happened last night? |
| 01/22/2018 19:02 | 01/22/2018 15:02 | outbound | text | 19417137125 | ? |
| 01/23/2018 03:59 | 01/22/2018 23:59 | outbound | text | 19417137125 | So what you weren't actually serious? |
| 01/23/2018 17:05 | 01/23/2018 13:05 | outbound | text | 13852568836 | Hi Amy |
| 01/23/2018 17:16 | 01/23/2018 13:16 | outbound | text | 18016099171 | Hi sophia |
| 01/23/2018 17:17 | 01/23/2018 13:17 | outbound | text | 15109782152 | Hi bella |
| 01/23/2018 17:18 | 01/23/2018 13:18 | outbound | text | 18018669838 | Hi jen |
| 01/23/2018 17:19 | 01/23/2018 13:19 | outbound | text | 13859006734 | Hi kendall |
| 01/23/2018 17:20 | 01/23/2018 13:20 | outbound | text | 13852469007 | Hi charlie |
| 01/23/2018 17:22 | 01/23/2018 13:22 | outbound | text | 14354963485 | Hi baby are you available |
| 01/23/2018 17:23 | 01/23/2018 13:23 | outbound | text | 18014490972 | Hi babe are you available |
| 01/23/2018 17:24 | 01/23/2018 13:24 | outbound | text | 13854050016 | Hi jen |
| 01/23/2018 17:24 | 01/23/2018 13:24 | outbound | text | 18016669846 | Hi emery |
| 01/23/2018 17:26 | 01/23/2018 13:26 | outbound | text | 14355380855 | Hi kat |
| 01/23/2018 17:27 | 01/23/2018 13:27 | outbound | text | 13855199199 | Hi gina |
| 01/23/2018 17:28 | 01/23/2018 13:28 | outbound | text | 19492726901 | Hi holly |
| 01/23/2018 17:29 | 01/23/2018 13:29 | outbound | text | 16054005874 | Hi chelly |
| 01/23/2018 17:30 | 01/23/2018 13:30 | outbound | text | 13855199046 | Hi libby |
| 01/23/2018 17:31 | 01/23/2018 13:31 | outbound | text | 17024460960 | Hi jazzy |
| 01/23/2018 17:32 | 01/23/2018 13:32 | inbound | text | 14352263853 | Hi baby how are you doing :-) |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2018 17:32 | 01/23/2018 13:32 | outbound | text | 14352263853 | HI teagan |
| 01/23/2018 17:37 | 01/23/2018 13:37 | outbound | text | 14352263853 | Good |
| 01/23/2018 17:38 | 01/23/2018 13:38 | inbound | text | 14352263853 | I'm great this morning did you want to get together |
| 01/23/2018 17:38 | 01/23/2018 13:38 | outbound | text | 14352263853 | How bout u |
| 01/23/2018 17:39 | 01/23/2018 13:39 | inbound | text | 13852469007 | Hi |
| 01/23/2018 17:39 | 01/23/2018 13:39 | inbound | text | 18016669846 | Hi |
| 01/23/2018 17:42 | 01/23/2018 13:42 | inbound | text | 13855199199 | Hey |
| 01/23/2018 17:49 | 01/23/2018 13:49 | inbound | text | 13855199046 | Hi |
| 01/23/2018 17:50 | 01/23/2018 13:50 | inbound | text | 13854050016 | Hi |
| 01/23/2018 18:27 | 01/23/2018 14:27 | inbound | text | 18018659838 | Hi |
| 01/23/2018 18:46 | 01/23/2018 14:46 | inbound | text | 19492726901 | Hi sweetie |
| 01/23/2018 20:34 | 01/23/2018 16:34 | inbound | text | 14354963485 | I will be at 4 |
| 01/24/2018 05:31 | 01/24/2018 01:31 | outbound | text | 18326895300 | Hi channelle |
| 01/24/2018 05:32 | 01/24/2018 01:32 | outbound | text | 16159204870 | Hi kerry |
| 01/24/2018 05:33 | 01/24/2018 01:33 | outbound | text | 16154845848 | Hi ash |
| 01/24/2018 05:34 | 01/24/2018 01:34 | inbound | text | 16155961945 | Hey |
| 01/24/2018 05:34 | 01/24/2018 01:34 | outbound | text | 16155961945 | Hi Brittany |
| 01/24/2018 05:36 | 01/24/2018 01:36 | inbound | text | 16154845848 | Trying to come see me |
| 01/24/2018 05:36 | 01/24/2018 01:36 | inbound | text | 16154845848 | Hello how are you |
| 01/24/2018 05:36 | 01/24/2018 01:36 | outbound | text | 16154845848 | Yes what's your donation for hr |
| 01/24/2018 05:36 | 01/24/2018 01:36 | inbound | text | 16154845848 | Good thx |
| 01/24/2018 05:36 | 01/24/2018 01:36 | inbound | text | 16155961945 | 200 |
| 01/24/2018 05:36 | 01/24/2018 01:36 | inbound | text | 16155961945 | Hey what's your donation for hr |
| 01/24/2018 05:37 | 01/24/2018 01:37 | inbound | text | 16154845848 | Days Inn |
| 01/24/2018 05:37 | 01/24/2018 01:37 | inbound | text | 16154845848 | 3445 Percy priest Dr Nashville TN |
| 01/24/2018 05:37 | 01/24/2018 01:37 | inbound | text | 16154845848 | 150hour |
| 01/24/2018 05:37 | 01/24/2018 01:37 | inbound | text | 16155961945 | No |
| 01/24/2018 05:37 | 01/24/2018 01:37 | outbound | text | 16155961945 | Gfe? |
| 01/24/2018 05:38 | 01/24/2018 01:38 | inbound | text | 16154845848 | What time |
| 01/24/2018 05:38 | 01/24/2018 01:38 | inbound | text | 16154845848 | Yes |
| 01/24/2018 05:38 | 01/24/2018 01:38 | inbound | text | 16154845848 | What time Will you be here |
| 01/24/2018 05:38 | 01/24/2018 01:38 | outbound | text | 16154845848 | Gfe? |
| 01/24/2018 05:38 | 01/24/2018 01:38 | inbound | text | 16156533130 | I am what's up love |
| 01/24/2018 05:38 | 01/24/2018 01:38 | outbound | text | 16156533130 | Hey what's your donation for hr |
| 01/24/2018 05:38 | 01/24/2018 01:38 | outbound | text | 16156533130 | Hi babe are you available |
| 01/24/2018 05:41 | 01/24/2018 01:41 | outbound | text | 16154845848 | Maybe 45 mins |
| 01/24/2018 05:42 | 01/24/2018 01:42 | outbound | text | 16154845848 | OK |
| 01/24/2018 05:43 | 01/24/2018 01:43 | outbound | text | 16154845848 | Are you affiliated with law enforcement in any way? |
| 01/24/2018 05:44 | 01/24/2018 01:44 | inbound | text | 16154845848 | Are you |
| 01/24/2018 05:44 | 01/24/2018 01:44 | inbound | text | 16154845848 | No |
| 01/24/2018 05:45 | 01/24/2018 01:45 | inbound | text | 16154845848 | K. Call me when pulling in |
| 01/24/2018 05:45 | 01/24/2018 01:45 | outbound | text | 16154845848 | K good |
| 01/24/2018 05:45 | 01/24/2018 01:45 | outbound | text | 19313210090 | No not at all |
| 01/24/2018 05:45 | 01/24/2018 01:45 | inbound | text | 16154845848 | Hi babe are you available |
| 01/24/2018 05:46 | 01/24/2018 01:46 | outbound | text | 16154845848 | So I'd actually be willing to do more than 150 if you can do |
| 01/24/2018 05:47 | 01/24/2018 01:47 | inbound | text | 16154845848 | Wait till here |

Burner-Response.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2018 05:47 | 01/24/2018 01:47 | outbound | text | 16154845848 | You'll need to get it before I get there |
| 01/24/2018 05:47 | 01/24/2018 01:47 | outbound | text | 19166210133 | Hi seraphina |
| 01/24/2018 05:48 | 01/24/2018 01:48 | outbound | text | 16152819591 | Hi alexandra |
| 01/24/2018 05:48 | 01/24/2018 01:48 | inbound | text | 16154845848 | What are you looking for |
| 01/24/2018 05:48 | 01/24/2018 01:48 | inbound | text | 19166210133 | ? |
| 01/24/2018 05:48 | 01/24/2018 01:48 | inbound | text | 19166210133 | Hey baby how long do you want ? |
| 01/24/2018 05:49 | 01/24/2018 01:49 | outbound | text | 16154845848 | I wanna get with you and a super young little girl. If you can |
| 01/24/2018 05:49 | 01/24/2018 01:49 | outbound | text | 19166210133 | arrange it I'll give you a lot more than 150 |
| 01/24/2018 05:50 | 01/24/2018 01:50 | inbound | text | 19166210133 | How much for hour |
| 01/24/2018 05:51 | 01/24/2018 01:51 | inbound | text | 16154845848 | Can you do $160 rose |
| 01/24/2018 05:51 | 01/24/2018 01:51 | outbound | text | 16156387998 | I'll see |
| 01/24/2018 05:51 | 01/24/2018 01:51 | outbound | text | 19166210133 | Hi jordan |
| 01/24/2018 05:52 | 01/24/2018 01:52 | inbound | text | 16156387998 | Gfe? |
| 01/24/2018 05:52 | 01/24/2018 01:52 | inbound | text | 16156387998 | Hey |
| 01/24/2018 05:53 | 01/24/2018 01:52 | inbound | text | 19166210133 | That extra |
| 01/24/2018 05:53 | 01/24/2018 01:53 | inbound | text | 14797993037 | Hey |
| 01/24/2018 05:53 | 01/24/2018 01:53 | outbound | text | 14797993037 | Hi kitty |
| 01/24/2018 05:53 | 01/24/2018 01:53 | inbound | text | 19166210133 | That why I said $200 |
| 01/24/2018 05:54 | 01/24/2018 01:54 | inbound | text | 19166210133 | 200 for gfe? |
| 01/24/2018 05:55 | 01/24/2018 01:55 | inbound | text | 14797993037 | I'm good what's up ? |
| 01/24/2018 05:55 | 01/24/2018 01:55 | inbound | text | 14797993037 | What's your donation for hour |
| 01/24/2018 05:55 | 01/24/2018 01:55 | outbound | text | 14797993037 | Hey how r u |
| 01/24/2018 05:55 | 01/24/2018 01:55 | inbound | text | 16156387998 | 200 |
| 01/24/2018 05:55 | 01/24/2018 01:55 | outbound | text | 16156387998 | Gfe? |
| 01/24/2018 05:56 | 01/24/2018 01:56 | outbound | text | 16156387998 | Hey what's your donation for hour |
| 01/24/2018 05:56 | 01/24/2018 01:56 | inbound | text | 14797993037 | Are you affiliated with any law |
| 01/24/2018 05:56 | 01/24/2018 01:56 | inbound | text | 16156387998 | No |
| 01/24/2018 05:57 | 01/24/2018 01:57 | outbound | text | 14797993037 | R u? |
| 01/24/2018 05:57 | 01/24/2018 01:57 | outbound | text | 14797993037 | No not at all |
| 01/24/2018 05:57 | 01/24/2018 01:57 | inbound | text | 17147972825 | Hello |
| 01/24/2018 05:57 | 01/24/2018 01:57 | outbound | text | 17147972825 | Hi bella |
| 01/24/2018 05:58 | 01/24/2018 01:57 | inbound | text | 19166210133 | Yes |
| 01/24/2018 05:58 | 01/24/2018 01:58 | outbound | text | 14797993037 | Not at all , age race babe ? |
| 01/24/2018 05:58 | 01/24/2018 01:58 | inbound | text | 19166210133 | Is you a cop or affiliated with any law enforcement ? |
| 01/24/2018 05:58 | 01/24/2018 01:58 | inbound | text | 19166210133 | No |
| 01/24/2018 05:58 | 01/24/2018 01:58 | outbound | text | 19166210133 | R u affiliated with law enforcement in any way? |
| 01/24/2018 05:59 | 01/24/2018 01:59 | inbound | text | 19166210133 | ?? |
| 01/24/2018 05:59 | 01/24/2018 01:59 | inbound | text | 19166210133 | Any way |
| 01/24/2018 06:00 | 01/24/2018 02:00 | inbound | text | 19166210133 | ?? |
| 01/24/2018 06:02 | 01/24/2018 02:02 | inbound | text | 16152819591 | no txt |
| 01/24/2018 06:02 | 01/24/2018 02:02 | outbound | text | 19166210133 | So I'd actually be willing to do more than 200 if you can do |
| 01/24/2018 06:02 | 01/24/2018 02:02 | outbound | text | 19166210133 | K good |
| 01/24/2018 06:02 | 01/24/2018 02:02 | outbound | text | 19166210133 | No not at all |
| 01/24/2018 06:03 | 01/24/2018 02:03 | inbound | text | 14797993037 | Okay hr is 220 hun |
| 01/24/2018 06:03 | 01/24/2018 02:03 | outbound | text | 14797993037 | 37 white |
| 01/24/2018 06:03 | 01/24/2018 02:03 | inbound | text | 17147972825 | 200 |

| Date | Time | Date | Time | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|
| 01/24/2018 | 06:03 | 01/24/2018 | 02:03 | text | outbound | 17147972825 | Hey what's your donation for hour |
| 01/24/2018 | 06:03 | 01/24/2018 | 02:03 | text | inbound | 19166210133 | Bye |
| 01/24/2018 | 06:11 | 01/24/2018 | 02:11 | text | inbound | 14354963485 | (4/4) onight ðŸŒ' -Olivia |
| 01/24/2018 | 06:11 | 01/24/2018 | 02:11 | text | inbound | 14354963485 | (3/4) tions , the location or to verify my identity . Hope to see you t |
| 01/24/2018 | 06:11 | 01/24/2018 | 02:11 | text | inbound | 14354963485 | (2/4) I be available until 5am . Feel free to ask about services, |
| 01/24/2018 | 06:11 | 01/24/2018 | 02:11 | text | inbound | 14354963485 | (1/4) Good Evening ðŸŒ'™ if you would like to book some time to |
| 01/24/2018 | 06:15 | 01/24/2018 | 02:15 | text | inbound | 19313210090 | I'm available now for 100hhr 80qv |
| 01/24/2018 | 06:18 | 01/24/2018 | 02:18 | text | inbound | 16154845848 | How far away are you |
| 01/24/2018 | 06:19 | 01/24/2018 | 02:19 | text | inbound | 16159204870 | Hi baby |
| 01/24/2018 | 06:19 | 01/24/2018 | 02:19 | text | outbound | 16154845848 | 45 mins . Can you get what I'm looking for |
| 01/24/2018 | 06:19 | 01/24/2018 | 02:19 | text | outbound | 17147972825 | Gfe? |
| 01/24/2018 | 06:19 | 01/24/2018 | 02:19 | text | outbound | 19313210090 | How much for hour |
| 01/24/2018 | 06:20 | 01/24/2018 | 02:20 | text | outbound | 16159204870 | 200 |
| 01/24/2018 | 06:20 | 01/24/2018 | 02:20 | text | inbound | 16159204870 | Hey what's your donation for hour |
| 01/24/2018 | 06:20 | 01/24/2018 | 02:20 | text | outbound | 19313210090 | 140 |
| 01/24/2018 | 06:21 | 01/24/2018 | 02:21 | text | outbound | 16159204870 | Gfe? |
| 01/24/2018 | 06:21 | 01/24/2018 | 02:21 | text | inbound | 19313210090 | Gfe? |
| 01/24/2018 | 06:23 | 01/24/2018 | 02:23 | text | inbound | 19313210090 | 150 yes gfe |
| 01/24/2018 | 06:27 | 01/24/2018 | 02:27 | text | inbound | 17147972825 | Yes of course |
| 01/24/2018 | 06:27 | 01/24/2018 | 02:27 | text | outbound | 17147972825 | K |
| 01/24/2018 | 06:28 | 01/24/2018 | 02:28 | text | outbound | 19313210090 | Are you affiliated with law enforcement in any way? |
| 01/24/2018 | 06:28 | 01/24/2018 | 02:28 | text | inbound | 17147972825 | K |
| 01/24/2018 | 06:28 | 01/24/2018 | 02:28 | text | outbound | 17147972825 | Are you affiliated with law enforcement in any way? |
| 01/24/2018 | 06:29 | 01/24/2018 | 02:29 | text | inbound | 17864996001 | Hi lyla |
| 01/24/2018 | 06:29 | 01/24/2018 | 02:29 | text | outbound | 17147972825 | So I'd actually be willing to do more than 200 if you can do |
| 01/24/2018 | 06:29 | 01/24/2018 | 02:29 | text | outbound | 17147972825 | K good |
| 01/24/2018 | 06:29 | 01/24/2018 | 02:29 | text | outbound | 17147972825 | No not at all |
| 01/24/2018 | 06:30 | 01/24/2018 | 02:30 | text | inbound | 17147972825 | Ok that's fine |
| 01/24/2018 | 06:30 | 01/24/2018 | 02:30 | text | outbound | 19725812627 | Hi diamond |
| 01/24/2018 | 06:31 | 01/24/2018 | 02:31 | text | outbound | 17147972825 | K well I wanna get with you and a super young little girl. If you |
| 01/24/2018 | 06:32 | 01/24/2018 | 02:32 | text | inbound | 15807716396 | can arrange it I'll give you a lot more than 200 |
| 01/24/2018 | 06:32 | 01/24/2018 | 02:32 | text | inbound | 17147972825 | Hey baby are you available |
| 01/24/2018 | 06:33 | 01/24/2018 | 02:33 | text | outbound | 17147972825 | Ok |
| 01/24/2018 | 06:35 | 01/24/2018 | 02:35 | text | inbound | 12149715076 | Can you get what I'm looking for? |
| 01/24/2018 | 06:35 | 01/24/2018 | 02:35 | text | outbound | 12149715076 | Hello |
| 01/24/2018 | 06:36 | 01/24/2018 | 02:36 | text | outbound | 12149715076 | Hi kendra |
| 01/24/2018 | 06:36 | 01/24/2018 | 02:36 | text | outbound | 14846967301 | Great how are you |
| 01/24/2018 | 06:36 | 01/24/2018 | 02:36 | text | outbound | 12149715076 | Hey how r u |
| 01/24/2018 | 06:37 | 01/24/2018 | 02:37 | text | outbound | 12149715076 | Hi rebekka |
| 01/24/2018 | 06:37 | 01/24/2018 | 02:37 | text | outbound | 14699520873 | What's your donation for hour |
| 01/24/2018 | 06:37 | 01/24/2018 | 02:37 | text | outbound | 12149715076 | Hi amber |
| 01/24/2018 | 06:39 | 01/24/2018 | 02:39 | text | inbound | 12149715076 | Gd thx |
| 01/24/2018 | 06:40 | 01/24/2018 | 02:40 | text | outbound | 12149715076 | 300 |
| 01/24/2018 | 06:40 | 01/24/2018 | 02:40 | text | outbound | 12149715076 | Gfe? |
| 01/24/2018 | 06:40 | 01/24/2018 | 02:40 | text | outbound | 14693096081 | Hi amber |

Burner-Response.xlsx

| Date | Time | Direction | Type | Number | Message |
|---|---|---|---|---|---|
| 01/24/2018 | 06:41 | 01/24/2018 02:41 | inbound | text | 14693096081 | Hey baby |
| 01/24/2018 | 06:42 | 01/24/2018 02:42 | inbound | text | 14693096081 | In or out |
| 01/24/2018 | 06:43 | 01/24/2018 02:43 | outbound | text | 14693096081 | How much for hour in |
| 01/24/2018 | 06:43 | 01/24/2018 02:43 | inbound | text | 17147972825 | Sure |
| 01/24/2018 | 06:44 | 01/24/2018 02:44 | outbound | text | 17147972825 | What can u get |
| 01/24/2018 | 06:45 | 01/24/2018 02:45 | inbound | text | 15807716396 | Hi baby. How are u? Im doing out calls tonight. Were u wanting |
| 01/24/2018 | 06:45 | 01/24/2018 02:45 | outbound | text | 19032313675 | Hi lisa |
| 01/24/2018 | 06:46 | 01/24/2018 02:46 | inbound | text | 19032313675 | Hello |
| 01/24/2018 | 06:55 | 01/24/2018 02:55 | outbound | text | 15807716396 | What's your donation for hour |
| 01/24/2018 | 06:55 | 01/24/2018 02:55 | outbound | text | 15807716396 | Yes I'd love company |
| 01/24/2018 | 06:55 | 01/24/2018 02:55 | outbound | text | 19032313675 | Hey how r u |
| 01/24/2018 | 06:56 | 01/24/2018 02:56 | inbound | text | 15807716396 | Call me |
| 01/24/2018 | 06:56 | 01/24/2018 02:56 | inbound | voice | 15807716396 | |
| 01/24/2018 | 06:59 | 01/24/2018 02:59 | outbound | voice | 15807716396 | |
| 01/24/2018 | 07:00 | 01/24/2018 03:00 | outbound | text | 14692626543 | Hi baby are you available |
| 01/24/2018 | 07:02 | 01/24/2018 03:02 | outbound | text | 12146829119 | Hi monroe |
| 01/24/2018 | 07:04 | 01/24/2018 03:04 | outbound | text | 12146829119 | Hi love. |
| 01/24/2018 | 07:04 | 01/24/2018 03:04 | outbound | text | 12146829119 | Hey what's your donation for hour |
| 01/24/2018 | 07:05 | 01/24/2018 03:05 | outbound | text | 12146829119 | Are you affiliated with any law enforcement |
| 01/24/2018 | 07:05 | 01/24/2018 03:05 | outbound | text | 12146829119 | R u? |
| 01/24/2018 | 07:05 | 01/24/2018 03:05 | outbound | text | 12146829119 | No not at all |
| 01/24/2018 | 07:05 | 01/24/2018 03:05 | outbound | text | 16825214522 | Hi ms williams |
| 01/24/2018 | 07:06 | 01/24/2018 03:06 | outbound | text | 14243942637 | Hello I'm available let's party where you |
| 01/24/2018 | 07:06 | 01/24/2018 03:06 | outbound | text | 14243942637 | Hi Alex |
| 01/24/2018 | 07:07 | 01/24/2018 03:07 | outbound | text | 14243942637 | What's your donation for hour |
| 01/24/2018 | 07:07 | 01/24/2018 03:07 | outbound | text | 14243942637 | Hey I'm in Richardson |
| 01/24/2018 | 07:08 | 01/24/2018 03:08 | inbound | text | 14243942637 | Hotel? |
| 01/24/2018 | 07:08 | 01/24/2018 03:08 | inbound | text | 19725329769 | Hey u looking for an out call |
| 01/24/2018 | 07:08 | 01/24/2018 03:08 | inbound | text | 19725329769 | Hi zoey |
| 01/24/2018 | 07:09 | 01/24/2018 03:09 | inbound | text | 14243942637 | Hotel? |
| 01/24/2018 | 07:09 | 01/24/2018 03:09 | inbound | text | 19032313675 | Grest thx |
| 01/24/2018 | 07:10 | 01/24/2018 03:10 | inbound | text | 14243942637 | My rate is,250 |
| 01/24/2018 | 07:10 | 01/24/2018 03:10 | outbound | text | 14243942637 | Yes the renaissance |
| 01/24/2018 | 07:10 | 01/24/2018 03:10 | inbound | text | 14846967301 | Hi hun |
| 01/24/2018 | 07:10 | 01/24/2018 03:10 | outbound | text | 19032313675 | What's your donation for hour |
| 01/24/2018 | 07:10 | 01/24/2018 03:10 | outbound | text | 19725329769 | Yes |
| 01/24/2018 | 07:11 | 01/24/2018 03:11 | inbound | text | 13128348815 | Great |
| 01/24/2018 | 07:11 | 01/24/2018 03:11 | outbound | text | 13128348815 | Hi baby how are you |
| 01/24/2018 | 07:11 | 01/24/2018 03:11 | outbound | text | 14243942637 | Gfe? |
| 01/24/2018 | 07:11 | 01/24/2018 03:11 | inbound | text | 16825214522 | Hey what's your donation for hour |
| 01/24/2018 | 07:11 | 01/24/2018 03:11 | outbound | text | 19725329769 | Hey |
| 01/24/2018 | 07:12 | 01/24/2018 03:12 | outbound | text | 13128348815 | What's your donation for hour |
| 01/24/2018 | 07:12 | 01/24/2018 03:12 | inbound | text | 13128348815 | Where are you? |
| 01/24/2018 | 07:12 | 01/24/2018 03:12 | inbound | text | 13128348815 | 200 |
| 01/24/2018 | 07:12 | 01/24/2018 03:12 | outbound | text | 13128348815 | What's your donation for hour |
| 01/24/2018 | 07:12 | 01/24/2018 03:12 | outbound | text | 13128348815 | Cool |

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2018 07:12 | 01/24/2018 03:12 | text | inbound | 14846967301 | Yes |
| 01/24/2018 07:12 | 01/24/2018 03:12 | text | inbound | 14846967301 | 300 roses hun |
| 01/24/2018 07:12 | 01/24/2018 03:12 | text | outbound | 14846967301 | Gfe? |
| 01/24/2018 07:12 | 01/24/2018 03:12 | text | outbound | 16825214522 | Hey what's your donation for hour |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | inbound | 13128348815 | I can come now? |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | inbound | 13128348815 | Sure |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | outbound | 13128348815 | Gfe? |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | inbound | 14846967301 | Renaissance hotel in Richardson |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | outbound | 14846967301 | No hun I'm not are you affiliated with any law enforcement? |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | outbound | 14846967301 | Are you affiliated with law enforcement in any way? |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | inbound | 14846967301 | K |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | inbound | 16825214522 | It's 200hr |
| 01/24/2018 07:13 | 01/24/2018 03:13 | text | outbound | 16825214522 | Gfe? |
| 01/24/2018 07:14 | 01/24/2018 03:14 | text | inbound | 12146829119 | How can I help you. |
| 01/24/2018 07:14 | 01/24/2018 03:14 | text | inbound | 16825214522 | No love. |
| 01/24/2018 07:14 | 01/24/2018 03:14 | text | inbound | 16825214522 | I don't discuss services for my safety love |
| 01/24/2018 07:15 | 01/24/2018 03:15 | text | outbound | 14846967301 | So I'd actually be willing to do more than 300 if you can do |
| 01/24/2018 07:15 | 01/24/2018 03:15 | text | outbound | 14846967301 | K good |
| 01/24/2018 07:15 | 01/24/2018 03:15 | text | outbound | 14846967301 | No not at all |
| 01/24/2018 07:16 | 01/24/2018 03:16 | text | outbound | 12146829119 | How much for hour |
| 01/24/2018 07:16 | 01/24/2018 03:16 | text | outbound | 13128348815 | Are you affiliated with law enforcement in any way? |
| 01/24/2018 07:16 | 01/24/2018 03:16 | text | inbound | 14846967301 | What is that hun? |
| 01/24/2018 07:16 | 01/24/2018 03:16 | text | inbound | 16807716396 | 200 |
| 01/24/2018 07:17 | 01/24/2018 03:17 | text | inbound | 13128348815 | Are you? |
| 01/24/2018 07:17 | 01/24/2018 03:17 | text | inbound | 13128348815 | No way |
| 01/24/2018 07:17 | 01/24/2018 03:17 | text | outbound | 13128348815 | K good |
| 01/24/2018 07:17 | 01/24/2018 03:17 | text | outbound | 13128348815 | No not at all |
| 01/24/2018 07:17 | 01/24/2018 03:17 | text | outbound | 14846967301 | I wanna get with you and a super young little girl. If you can |
| 01/24/2018 07:18 | 01/24/2018 03:17 | text | outbound | 14846967301 | arrange it I'll give you a lot more than 300 |
| 01/24/2018 07:18 | 01/24/2018 03:18 | text | inbound | 12146829119 | Ok babe |
| 01/24/2018 07:18 | 01/24/2018 03:18 | text | inbound | 12146829119 | Your coming to me babe. |
| 01/24/2018 07:18 | 01/24/2018 03:18 | text | outbound | 12146829119 | Sure |
| 01/24/2018 07:18 | 01/24/2018 03:18 | text | inbound | 13128348815 | Yes? |
| 01/24/2018 07:19 | 01/24/2018 03:18 | text | outbound | 13128348815 | So I'd actually be willing to do more than 200 If you can do |
| 01/24/2018 07:20 | 01/24/2018 03:19 | text | inbound | 12146829119 | 180 roses 6Ý€¹ for 60 min |
| 01/24/2018 07:20 | 01/24/2018 03:20 | text | outbound | 12146829119 | Gfe? |
| 01/24/2018 07:20 | 01/24/2018 03:20 | text | outbound | 13128348815 | I wanna get with you and a super young little girl. If you can |
| 01/24/2018 07:21 | 01/24/2018 03:20 | text | outbound | 13128348815 | arrange it I'll give you a lot more than 200 |
| 01/24/2018 07:21 | 01/24/2018 03:21 | text | inbound | 12146829119 | No sorry hun |
| 01/24/2018 07:21 | 01/24/2018 03:21 | text | inbound | 19725329769 | 200hr House or apt |
| 01/24/2018 07:21 | 01/24/2018 03:21 | text | outbound | 19729470750 | Hi princess |
| 01/24/2018 07:23 | 01/24/2018 03:23 | text | inbound | 12817660403 | Wanna come over ðŸ˜ |
| 01/24/2018 07:23 | 01/24/2018 03:23 | text | inbound | 12817660403 | Hi sweetie how are you tonight |
| 01/24/2018 07:23 | 01/24/2018 03:23 | text | inbound | 12817660403 | Hi angel |
| 01/24/2018 07:24 | 01/24/2018 03:24 | text | inbound | 12817660403 | Are you affiliated with any type of law enforcement agencies or |
| 01/24/2018 07:24 | 01/24/2018 03:24 | text | outbound | 12817660403 | Are you? |

| Date 1 | Time 1 | Date 2 | Time 2 | Type | Direction | Number | Message |
|---|---|---|---|---|---|---|---|
| 01/24/2018 | 07:24 | 01/24/2018 | 03:24 | text | outbound | 12817660403 | No out at all |
| 01/24/2018 | 07:24 | 01/24/2018 | 03:24 | text | outbound | 12817660403 | What's your donation for hour |
| 01/24/2018 | 07:24 | 01/24/2018 | 03:24 | text | outbound | 12817660403 | Yes |
| 01/24/2018 | 07:24 | 01/24/2018 | 03:24 | text | outbound | 14846967301 | ? |
| 01/24/2018 | 07:25 | 01/24/2018 | 03:25 | text | inbound | 12817660403 | 180, 240GFE |
| 01/24/2018 | 07:25 | 01/24/2018 | 03:25 | text | inbound | 12817660403 | No sir i am not . Not at all!! |
| 01/24/2018 | 07:26 | 01/24/2018 | 03:26 | text | outbound | 12817660403 | So I'd actually be willing to do more than 240 if you can do |
| 01/24/2018 | 07:26 | 01/24/2018 | 03:26 | text | outbound | 12817660403 | Ok |
| 01/24/2018 | 07:27 | 01/24/2018 | 03:27 | text | inbound | 12817660403 | I'm off Frankford rd and Dallas N tollway sweetie. ready to come |
| 01/24/2018 | 07:27 | 01/24/2018 | 03:27 | text | inbound | 19729470750 | Hey what's up. |
| 01/24/2018 | 07:28 | 01/24/2018 | 03:28 | text | inbound | 12817660403 | Ok we can discuss what meets ur needs once ur here but I'm sure that I can help with whatever it is you need&Y¤Z |
| 01/24/2018 | 07:28 | 01/24/2018 | 03:28 | text | outbound | 19729470750 | Hey what's your donation for hour |
| 01/24/2018 | 07:29 | 01/24/2018 | 03:29 | text | outbound | 12817660403 | Well you'll have to get something before I get there |
| 01/24/2018 | 07:29 | 01/24/2018 | 03:44 | text | outbound | 19729470750 | Donation for the hour if u come to me is 150 |
| 01/24/2018 | 07:29 | 01/24/2018 | 03:29 | text | outbound | 19729470750 | Gfe? |
| 01/24/2018 | 07:31 | 01/24/2018 | 03:31 | text | outbound | 13128348815 | ? |
| 01/24/2018 | 07:32 | 01/24/2018 | 03:32 | text | inbound | 12817660403 | Whats that babe? |
| 01/24/2018 | 07:32 | 01/24/2018 | 03:32 | text | outbound | 12817660403 | I wanna get with you and a super young little girl. If you can arrange it I'll give you a lot more than 240 |
| 01/24/2018 | 07:35 | 01/24/2018 | 03:35 | text | inbound | 19729470750 | Yes im ok with gfe |
| 01/24/2018 | 07:40 | 01/24/2018 | 03:40 | text | inbound | 14846967301 | Are you affiliated with any law enforcement?? |
| 01/24/2018 | 07:44 | 01/24/2018 | 03:55 | text | inbound | 17147972825 | Everything |
| 01/24/2018 | 07:55 | 01/24/2018 | 03:55 | text | outbound | 14846967301 | No I'm not |
| 01/24/2018 | 08:08 | 01/24/2018 | 04:08 | text | outbound | 17147972825 | Preteen? |
| 01/24/2018 | 08:08 | 01/24/2018 | 04:08 | text | outbound | 14846967301 | ? |
| 01/24/2018 | 08:45 | 01/24/2018 | 04:45 | text | inbound | 16152204870 | ? |
| 01/24/2018 | 09:00 | 01/24/2018 | 05:00 | text | inbound | 17147972825 | Yes |
| 01/24/2018 | 10:48 | 01/24/2018 | 06:48 | text | inbound | 16156533130 | No |
| 01/24/2018 | 13:29 | 01/24/2018 | 09:29 | text | inbound | 19032313675 | 260 |
| 01/24/2018 | 15:35 | 01/24/2018 | 11:35 | text | inbound | 18137537942 | 180 |
| 01/24/2018 | 15:35 | 01/24/2018 | 11:35 | text | inbound | 18137537942 | Yes |
| 01/24/2018 | 20:08 | 01/24/2018 | 16:08 | text | inbound | 18134191594 | Yes |
| 01/24/2018 | 23:31 | 01/24/2018 | 19:31 | text | inbound | 18134191594 | 70qv 100hhr or 2x for 160. I'm at 10121 Horace Ave, Tampa 60qv 100hhr or (2times for 160) (My address)is, 10121 Horace Ave, Tampa Florida, 33619.How long before your here. |
| 01/25/2018 | 03:33 | 01/24/2018 | 23:33 | text | inbound | 14692626543 | In or out |
| 01/25/2018 | 03:33 | 01/24/2018 | 23:33 | text | inbound | 14692626543 | Yes |
| 01/25/2018 | 04:07 | 01/25/2018 | 00:07 | text | inbound | 17864996001 | This is Lyla, I wasn't available when you contacted me. I'm |
| 01/25/2018 | 04:59 | 01/25/2018 | 00:59 | text | inbound | 18014490972 | Hey did you want to see me? |
| 02/07/2018 | 17:13 | 02/07/2018 | 13:13 | text | inbound | 17277800103 | Hi |
| 02/11/2018 | 00:28 | 02/10/2018 | 20:28 | text | inbound | 19032313675 | Hey if your still looking for company I can do incall for $120 |
| 02/21/2018 | 17:12 | 02/21/2018 | 13:12 | text | outbound | 12022921330 | Hey baby |
| 02/23/2018 | 19:25 | 02/23/2018 | 15:25 | text | outbound | 12022921330 | Hey sorry I missed your text. Who's this? |
| 03/06/2018 | 06:29 | 03/06/2018 | 02:29 | text | outbound | 19105281373 | Hi mili are you still in Sanford? |
| 03/06/2018 | 06:30 | 03/06/2018 | 02:30 | text | outbound | 19199230986 | Hey are you still in Hillsborough |

# ATTACHMENT B

The following materials, which constitute evidence of the commission of a criminal offense, contraband, the fruits of crime, or property designed or intended for use or which is or has been used as the means of committing a criminal offense, namely violations of 18 USC § 2422(a) and (b):

1. Computers or storage media used as a means to commit the violations described above.

2. For any computer or storage medium whose seizure is otherwise authorized by this warrant, and any computer or storage medium that contains or in which is stored records or information that is otherwise called for by this warrant (hereinafter, "COMPUTER"):

   a. evidence of who used, owned, or controlled the COMPUTER at the time the things described in this warrant were created, edited, or deleted, such as logs, registry entries, configuration files, saved usernames and passwords, documents, browsing history, user profiles, email, email contacts, "chat," instant messaging logs, photographs, and correspondence;

   b. evidence of software that would allow others to control the COMPUTER, such as viruses, Trojan horses, and other forms of malicious software, as well as evidence of the presence or absence of security software designed to detect malicious software;

   c. evidence of the lack of such malicious software;

   d. evidence indicating how and when the computer was accessed or used to determine the chronological context of computer access, use, and events relating to the crimes under investigation and to the computer user;

e. evidence of the attachment to the COMPUTER of other storage devices or similar containers for electronic evidence;

f. evidence of programs (and associated data) that are designed to eliminate data from the COMPUTER;

g. evidence of the times the COMPUTER was used;

h. passwords, encryption keys, and other access devices that may be necessary to access the COMPUTER;

i. documentation and manuals that may be necessary to access the COMPUTER or to conduct a forensic examination of the COMPUTER;

j. records of or information about Internet Protocol addresses used by the COMPUTER;

k. records of or information about the COMPUTER's Internet activity, including firewall logs, caches, browser history and cookies, "bookmarked" or "favorite" web pages, search terms that the user entered into any Internet search engine, and records of user-typed web addresses revealing an interest in sexual activity with minors and/or the identity of the computer user.

3. Records, information, and items relating to violations of the statutes described above in the form of:

a. Records and information referencing or constituting communications to arrange sexual activity in exchange for money, including with minors;

b. Records and information referencing or revealing the commission of sexual activity in exchange for money, including with minors;

c. Records and information referencing or revealing sexual activity with or sexual interest in minors and/or prostitutes, including information that could be used to identify an such minor and/or prostitute;

d. Records and information reverencing or revealing the sexual exploitation of children, including communication with minors of a sexual nature;

e. Records and information referencing Backpage.com, Craigslist, or other classified services;

f. Records and information referencing or revealing the use the Burner application or other virtual telephone applications;

4. During the course of the search, photographs of the searched premises may be taken to record the condition thereof and/or the location of items therein.

As used above, the terms "records" and "information" includes all forms of creation or storage, including any form of computer or electronic storage (such as hard disks or other media that can store data); any handmade form (such as writing); any mechanical form (such as printing or typing); and any photographic form (such as microfilm, microfiche, prints, slides, negatives, videotapes, motion pictures, or photocopies).

The term "computer" includes all types of electronic, magnetic, optical, electrochemical, or other high speed data processing devices performing logical, arithmetic, or storage functions, including desktop computers, notebook computers, mobile phones, tablets, server computers, and network hardware.

The term "storage medium" includes any physical object upon which computer data can be recorded, including external and internal hard drives, flash drives, thumb drives, SD cards, DVDs, gaming systems, SIM cards, cellular phones capable of storage, floppy disks, compact discs, magnetic tapes, memory cards, memory chips, and other magnetic or optical media.